1  Victor A. Sahn (CA Bar No. 97299)
     vsahn@sulmeyerlaw.com
2  **Sulmeyer**Kupetz
   A Professional Corporation
3  333 South Hope Street, Thirty-Fifth Floor
   Los Angeles, California  90071-1406
4  Telephone: 213.626.2311
   Facsimile: 213.629.4520
5
   Carolyn A. Dye (CA Bar No. 97527)
6  Law Offices of Carolyn A. Dye
     cdye@cadye.com
7  15030 Ventura Boulevard, Suite 527
   Sherman Oaks, California  91403
8  Ph: 818.287.7003
   Fax: 323 987 5763
9
   Attorneys for Sam Leslie as Plan Agent under Confirmed Plan of
10 Reorganization

11              **UNITED STATES BANKRUPTCY COURT**

12      **CENTRAL DISTRICT OF CALIFORNIA, LOS ANGELES DIVISION**

13 | In re                              | Case No. 2:13-bk-14135-RK
   |
14 | ART AND ARCHITECTURE BOOKS OF      | Chapter 11
15 | THE 21st CENTURY, a California     |
   | corporation,                       | **MEMORANDUM OF PLAN AGENT**
16 |                                    | **REGARDING HEARING SET BY COURT**
   |                Debtor.             | **ON DECEMBER 15, 2021 AT 1:30 P.M.**
17 |                                    | **ON ORDER TO SHOW CAUSE RE:**
   |                                    | **CONTEMPT AND EMERGENCY**
18 |                                    | **MOTION FOR ORDER REGARDING**
   |                                    | **SALE OF ART POSTER INVENTORY**
19 |                                    | **PURSUANT TO CONFIRMED PLAN OF**
   |                                    | **REORGANIZATION (Docket No. 2676)**
20
                                         Date:      December 15, 2021
21                                       Time:      1:30 p.m.
                                         Place:     Courtroom 1675
22                                                   255 East Temple Street
                                                     Los Angeles, CA  90012
23                                                     ZOOMGOV

24

25 **TO THE HONORABLE ROBERT N. KWAN, UNITED STATES BANKRUPTCY JUDGE:**

26      Sam Leslie, as Plan Agent under the confirmed Plan of Reorganization of the Official

27 Committee of Unsecured Creditors hereby files this Memorandum regarding the hearing which the

28 Court has scheduled on December 15, 2021 at 1:30 p.m. (Docket No. 2676).  This is the "Order

SulmeyerKupetz, A Professional Corporation
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

1    Setting Hearing to Set Evidentiary Hearing to Resolve Disputed Material Fact on the Plan Agent's

2    Motion for Order to Show Cause." ("December 15 Order").  In the December 15 Order, the Court

3    stated "Having considered the Declaration of Douglas Chrismas in Support of Response to Order

4    to Show Cause Why Douglas Chrismas Should Not Be Held in Contempt of Court for Violations

5    of the "Order Confirming Second Amended Plan of the Official Committee of Unsecured

6    Creditors" (Docket No. 2675), filed on December 8, 2021, <u>it tentatively appears to the court that</u>

7    <u>there are disputed issues of material fact</u> in order to resolve the contested matter of the order to

8    show cause, which require an evidentiary hearing." (emphasis added) (December 15 Order, page

9    2, Lines 1-7).

10                                                     **I.**

11                        **Contents of Declaration of Douglas Chrismas**

12            Here are the points made in the "*Declaration Of Douglas Chrismas In Support Of*

13    *Response To Order To Show Cause Why Douglas Chrismas Should Not Be Held In Contempt Of*

14    *Court For Violations Of The "Order Confirming Second Amended Plan Of The Official*

15    *Committee Of Unsecured Creditors*" (Docket No. 2675) ("Chrismas Declaration") which was

16    submitted to this Court on December 8, 2021:

17            A.      The poster inventory that is pre-1999 is claimed by Mr. Chrismas in his

18    counterclaims filed against the Plan Agent and there is no documentation that these posters were

19    ever transferred to the Debtor.  (Chrismas Declaration, paragraph 2, page 2, lines 10-16)

20            B.      Mr. Chrismas does not dispute that the pre-1999 Art Posters were included in a

21    Declaration filed in support of the Debtor's adequate protection offer submitted during the trial on

22    assumption or rejection of the Debtor's lease at 5500 Wilshire Boulevard, Los Angeles, California.

23    Mr. Chrismas says that he should have "explained" that these posters would be transferred to the

24    Debtor if the AERC was assumed (Chrismas Declaration, paragraph 4, page 2, lines 21-25)

25            C.      On several occasions he "transferred" artwork to the Debtor in order to support the

26    Debtor in its bankruptcy case such as the "Arman" artwork (Chrismas Declaration, paragraph 5,

27

28

**Sulmeyer**Kupetz, A Professional Corporation
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

1    pages 2-3, lines 26-28 and lines 1-2 on page 3).[1]

2        D.    Mr. Chrismas was "prepared" to transfer the pre-1999 Art Posters to the Debtor but

3    never did so (Chrismas Declaration, paragraph 6, page. 3, lines 3-6).

4        E.    He filed a Plan of Reorganization in which he was "prepared" to transfer these

5    same personal assets to the Debtor, however, his Plan was not confirmed so the said transfer never

6    took place.  Further, to the extent that the pre-1999 Art Posters were described as the Debtor's

7    property in the Debtor's liquidation analysis, this was in "error" (Chrismas Declaration, paragraph

8    7, page 3, lines 7-10).

9        These are the points made in the Chrismas Declaration.  There is no evidence other than

10   the statements of Mr. Chrismas in the Chrismas Declaration that support his "factual" statements.

11   Not a document, not a memorandum to counsel or anyone else that substantiates his position.  As

12   shown below, every document in this matter establishes that the exact opposite is the case.  As the

13   Plan Agent will demonstrate, under the law which binds this Court, there is no question of fact that

14   has been properly presented for consideration.  The Court must and should immediately rule that:

15   (a) Mr. Chrismas has violated the Order Confirming the Plan of Reorganization; and (b) the Plan

16   Agent should immediately be authorized to sell all of the Art Posters which constitute the Debtor's

17   inventory as it existed when the Plan of Reorganization was confirmed in this Bankruptcy Case.

18   _____

19   [1] Like much or all of the  Chrismas Declaration, this statement is a demonstrable lie.  In fact, in the
     counterclaims of Mr. Chrismas, he **claimed** the Arman artwork as his own property (contrary to
20   the statement in his December 8 Declaration that he contributed it to the Debtor).  Only when the
     Plan Agent showed Mr. Chrismas what Mr. Chrismas already knew, that he had sold this artwork
21   to the Debtor during the bankruptcy case and been paid handsomely by the Debtor for it did he
     abandon his claims to the Arman in the counterclaims pending before this Court.  But he would
22   not agree in writing to these facts and the Plan Agent was required to file and obtain summary
     judgment from this Court on the Arman artwork and the Debtor's ownership of it.  Summary
23   judgment was obtained, and this Court sanctioned Mr. Chrismas $10,000 for the Plan Agent's
     costs in connection with this summary judgment motion.  The last part of the lie in this paragraph
24   is Mr. Chrismas did not benefit the Debtor by the Arman sale, he took the proceeds of the sale and
     immediately used them to make Ace Museum's rental payment to 400 S. La Brea.  In fact, Mr.
25   Chrismas sold the Arman to the Debtor as part of his continuing scheme to channel property of the
     estate to pay the Ace Museum's obligation to 400 S. La Brea and 400 S. La Brea's distributions to
26   Mike Smith, Daryoush Dayan and Kamran Gharibian, and to pay 400 S. La Brea's mortgage
     obligation to Cathay Bank.  There is simply no floor to the prevarications that Mr. Chrismas
27   attempts to pass off as evidence to this Court.

28

**Sulmeyer**Kupetz, A Professional Corporation
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

**II.**

**<u>ALL OF THE EVIDENCE SUBMITTED TO THIS COURT IN DOCUMENTARY FORM
DEMONSTRATES THAT THE ART POSTERS WHICH ARE THE SUBJECT OF THIS
DISPUTE ARE THE DEBTOR'S PROPERTY AND WERE THE DEBTOR'S PROPERTY
WHEN THE PLAN OF REORGANIZATION IN THIS BANKRUPTCY CASE WAS
CONFIRMED</u>**

The evidence attached to the original Motion for Order to Show Cause filed by the Plan Agent (Docket No. 2661) included the following exhibits-

1.      Exhibit "5"-a signed Disclosure Statement and Plan of Reorganization containing numerous references to this exact Art Poster Inventory including a definition of the same Art Posters shown in paragraph 1.68 of the Disclosure Statement (See Docket No. 2661, pg. 5, lines 4-6).  A liquidation analysis of the art posters specifically valuing them at $13 Million, the same value as they were given in the   (Docket No. 2661, pg. 5, lines 7-18)

2.      Exhibit "6" to the Motion for Order to Show Cause and to Enforce Terms and Conditions of Confirmed Plan of Reorganization which is the Declaration of Douglas Chrismas submitted on behalf of the Chapter 11 Debtor attesting to the fact that the Art Posters which are the subject of this Order to Show Cause are the Debtor's Property.  *See Docket No. 2661, Exhibit "6", Bate-Stamped 061-068.*  The Declaration states, without limitation:

a.      "13.  During February, March, and April 2013, my staff and I also undertook the task of <u>compiling an inventory of the **Debtor's posters**</u>.  I inspected and evaluated <u>the Debtor's poster collection</u> and formed the opinion that <u>the Debtor's poster collection</u> is worth in excess of $26 million at retail prices.  <u>The Debtor is marketing and selling these posters</u> to museums, poster stores, and other galleries that engage in retail sales of posters.  The wholesale value of the poster collection is in excess of $13 million.  A true and correct copy of the poster inventory (Trial Exhibit 53) is attached as Exhibit 1." (Exhibit 6, Bate-Stamped Page 065, lines 6-12) (emphasis added)

b.      The Declaration of Mr. Chrismas attaches as an Exhibit the inventory of the <u>Debtor's posters.</u>  These are the exact same posters as those which the Plan Agent proposes to sell through the auction that will be conducted by Mr. Tanenbaum.

This Declaration from Mr. Chrismas dated August 5, 2013 is attached to this Memorandum

**Sulmeyer**Kupetz, A Professional Corporation
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

1    as Exhibit "1".  But there are more documents further substantiating the Plan Agent's claims.

2        3.    Exhibit "2" to this Memorandum is an inventory taken from the Debtor's books and

3    records of the Art Posters.  This inventory is dated April 23, 2013, approximately two months after

4    the Chapter 11 filing and about four months prior to the trial Declaration that is Exhibit "1" to this

5    Memorandum which values the same Art Posters at $13 Million.  This is another document from

6    the regularly maintained books and records of the Debtor, Art & Architecture Books of the 21st

7    Century, demonstrating once again that the Art Posters constitute the Debtor's Property.  It is the

8    Debtor's own inventory of the Art Posters which the Debtor's books and records substantiate as the

9    Debtor's property.

10        4.    Exhibit "3" to this Memorandum is a document entitled "Ace Gallery Poster Sales"

11    written on the Debtor's stationary showing the availability for purchase of all of the very same

12    posters as were attached to the Declaration of Mr. Chrismas from August, 2013 and contains the

13    same posters as are shown on the Debtor's inventory of its Art Posters from April, 2013 which is

14    attached hereto as Exhibit "2" to this Memorandum.[2]  Again, further verification from the books

15    and records of the Debtor regarding the unequivocal evidence respecting ownership of the Art

16    Posters.

17        5.    Exhibit "4" to this Memorandum is again from the Debtor's books and records.

18    This document is on the Debtor's stationary and is from the same form as was put into evidence

19    before this Court in Exhibit "3" to this Memorandum.  Exhibit "4" is a package of **16 separate**

20    **sale transactions of Art Posters by the Debtor.**  Each of these invoices or sales receipts all

21    pertain to separate sales of the Art Poster inventory which is the same Art Poster inventory that is

22    the subject of this dispute.  Each of these is written on the stationary of the Debtor.  In short,

23    Debtor has sold the very Art Posters that Mr. Chrismas says constitute his property in connection

24    with this Order to Show Cause and Motion to Interpret the confirmed Plan of Reorganization in

25

26    [2] Mr. Chrismas knows how to create stationary to sell artwork that he says belongs to entities other
than himself.  He has stationary under the name Ace Museum and he has stationary under the

27    name "Ace New York" which is the entity that he used to launder the Debtor's funds during the
Chapter 11 case.

28

**Sulmeyer**Kupetz, A Professional Corporation
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

**SulmeyerKupetz,** A Professional Corporation
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

1   this bankruptcy case under the Debtor's name.

2       These Exhibits which include one previously put before this Court in connection with the

3   Motion for Order to Show Cause establish even more conclusively than before that there are no

4   facts, no contrary evidence whatsoever, other than the continued prevarications of Mr. Chrismas

5   with respect to these disputes.  The Plan Agent is satisfied and certain that the undisputed evidence

6   makes clear that all of the Art Posters are the Plan Agent's to sell under the confirmed Plan and

7   that Mr. Chrismas has knowingly violated the confirmed Plan in his objections to the Art Posters'

8   sale which objections this Court continues to consider and evaluate.

9       If the Court's "tentative" view that there are factual issues in this dispute is stated

10  accurately, the Court should change that tentative view because of the overwhelming, undisputed

11  evidence that has been put before it.  The only response are another series of lies from Mr.

12  Chrismas.

13  **III.**

14  **THE DOCUMENTS INTRODUCED BY THE PLAN AGENT CONSTITUTE JUDICIAL
    ADMISSIONS BY MR. CHRISMAS THAT REQUIRE THE COURT TO FIND THAT
15  THE DISPUTED ART POSTERS CONSTITUTE PROPERTY OF THE BANKRUPTCY
    ESTATE**

16      The well-recognized concept of judicial admissions was raised in *Dang v. Smith* (2010)

17  190 Cal.App.4th 646.  In *Dang*, the court held that "statements in a pleading are always admissible

18  against the pleader to prove the matter asserted – as is any other statement by a party." The court

19  categorized these statements as "'a conclusive concession of the truth of [that] matter,' thereby

20  'removing it from the issues.'" In other words, a judicial admission is an admission incorporated

21  in a pleading that is conclusive in that proceeding on the party who makes it. (emphasis added)

22      A judicial admission is a party's unequivocal concession of the truth of a matter, which

23  effectively removes the fact as an issue from the litigation.  *Gelfo v. Lockheed Martin Corp.*

24  (2006) 140 Cal.App.4th 34, 48  Judicial admissions are most commonly found in allegations set

25  forth in pleadings. (*Cytodyn, Inc. v. Amerimmune Pharmaceuticals, Inc.* (2008) 160 Cal.App.4th

26  288.) Facts established by pleadings as judicial admissions are conclusive and *may not* be

27  contradicted. As one court has put it, "a pleader cannot blow hot and cold as to the facts positively

28

1    stated." (*Myers v. Trendwest Resorts, Inc.* (2009) 178 Cal.App.4th 735, 746.) (emphasis added)

2        A.    **Not all judicial admissions are alike**

3        Judicial admissions are not solely confined to affirmative allegations. Judicial admissions

4    can also be determined by a party's failure to deny an allegation. Defendants are not immune to

5    judicial admissions and their answers should be especially scrutinized in Federal Court where

6    general denials are not allowed. However, judicial admissions do not result from the permissible

7    use of inconsistent counts or defenses unless they involve contradictions of fact in a *verified*

8    pleading. (See *Beatty v. Pacific States Savings & Loan Co.* (1935) 4 C.A. 2d 692, 697-98.)

9    Although not often utilized by opposing counsel as judicial admissions, a stipulation as to disputed

10    evidence or facts, if not in excess of the authority of the attorneys entering it and if conforming to

11    procedural requirements, results in a judicial admission removing the issues agreed upon from the

12    case in which such stipulation is made. (*Gonzales v. Pacific Greyhound Lines* (1950) 34 Cal.2d

13    749.)

14        Judicial admissions are not only confined to pleadings or stipulations. An oral statement by

15    counsel in the same action is a binding judicial admission if the statement was an unambiguous

16    concession of a matter then at issue and was not made improvidently or unguardedly. (*Fassberg*

17    *Const. Co. v. Housing Authority of City of Los Angeles* (2007) 152 Cal.App.4th 720.)

18    Not every document filed by a party constitutes a pleading from which a judicial admission may

19    be extracted. Section 420 of the Code of Civil Procedure explains that pleadings serve the function

20    of setting forth "the formal allegations by the parties of their respective claims and defenses, for

21    the judgment of the Court." "The pleadings allowed in civil actions are complaints, demurrers,

22    answers, and cross-complaints." (Code Civ. Proc., § 422.10.) When these pleadings contain

23    allegations of fact in support of a claim or defense, the opposing party may rely on the factual

24    statements as judicial admissions. (*Myers v. Trendwest Resorts, Inc.*, (2009) 178 Cal.App.4th 735,

25    746.)

26        B.    **A Judicial Admission Removes the Matter as an Issue in the Case**

27        A judicial admission is a party's unequivocal concession of the truth of a matter, and

28    removes the matter as an issue in the case. *Parker v. Manchester Hotel Co.* (1938) 29 Cal. App.

**Sulmeyer**Kupetz, A Professional Corporation
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

2d 446, 458 [85 P.2d 152]; *Smith v. Walter E. Heller & Co.* (1978) 82 Cal. App. 3d 259, 269 [147 Cal. Rptr. 1].) This principle has particular force when the admission hurts the conceder's case. An express concession against one's interest is regarded as highly competent, credible evidence. *See Leasman v. Beech Aircraft Corp.* (1975) 48 Cal. App. 3d 376, 382 [121 Cal. Rptr. 768].); *Minish v. Hanuman Fellowship*, 214 Cal.App.4[th] 437 (Cal.App., 2013) (emphasis added)

A **judicial admission is a party's unequivocal concession of the truth of a matter and removes the matter as an issue in the case.** (emphasis added) Judicial admissions may be made in a pleading. Facts established by pleadings as judicial admissions are conclusive concessions of the **truth** of those matters, are effectively removed as issues from the litigation, and may not be contradicted by the party whose pleadings are used against him or her. *Myers v. Trendwest Resorts, Inc.* (2009), 178 Cal.App.4[th] 735, 746 [100 Cal.Rptr.3d. 658; *In re Rolland* 317 B.R. 402, at 421 (Bankr., C.D. Cal, 2004)

In the bankruptcy context, statements in bankruptcy schedules are executed under penalty of perjury and, when offered against a debtor, are eligible for treatment as judicial admissions. *Larson v. Groos Bank, N.A.*, 204 B.R. 500, 502 (W.D. Tex. 1996); *Vanguard Airlines, Inc. v. Int'l Aero Components, Inc. (In re Vanguard Airlines, Inc.)*, 298 B.R. 626, 635 (Bankr. W.D. Mo. 2003); *In re Kaskel*, 269 B.R. 709, 715 (Bankr. D. Idaho 2001); *In re Bohrer*, 266 B.R. 200, 201 (Bankr. N.D. Cal. 2001). "Judicial admissions are formal admissions in the pleadings which have the effect of withdrawing a fact from issue and dispensing wholly with the need for proof of the fact." *Am. Title Ins. Co. v. Lacelaw Corp.*, 861 F.2d 224, 226 (9th Cir. 1988), quoting *In re Fordson Eng'g Corp.*, 25 B.R. 506, 509 (Bankr. E.D. Mich. 1982). Judicial admissions are conclusively binding on the party who made them. *Am. Title Ins.*, 861 F.2d at 226; *Fordson,* 25 B.R. at 509

**IV.**

**THE COURT'S DETERMINATION OF WHETHER OR NOT THERE ARE IN THIS PROCEEDINGS GENUINE ISSUES OF FACT**

"Yet the undisputed evidence belies such a claim, as the testimony and declarations in the record all confirm that the officers spoke to Gregory before the physical confrontation began. *See*

**SulmeyerKupetz**, A Professional Corporation
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

1   *Scott v. Harris*, 127 S. Ct. 1769, 1776, 167 L. Ed. 2d 686 (2007)  ("When opposing parties tell two

2   different stories, one of which is blatantly contradicted by the record, so that no reasonable jury

3   could believe it, a court should not adopt that version of the facts for purposes of ruling on a

4   motion for summary judgment."); *Gregory v. City of Maui,* 523 F.3d 1103, 1106, 1108 (9th Cir.,

5   2008); *Davis v. City of Santa Clara,* 2018 U.S. Dist. LEXIS 52294 (N.Dist. Cal., 2007).

6       "Conclusory allegations . . . without factual support, are insufficient to defeat summary

7   judgment." *Nat'l Steel Corp. v. Golden Eagle Ins. Co.*, 121 F.3d 496, 502 (9th Cir. 1997).  The

8   statements of Mr. Chrismas in his Declaration submitted on December 8 are not more than

9   "conclusory allegations" which cannot be given any weight by this Court.

10      In this proceeding, Mr. Chrismas has been more than accorded substantive due process.

11  He had nine days to respond to the original Order to Show Cause and then, after a hearing which

12  occurred before this Court on or about November 23, 2021 at 1:30 p.m., had until December 8,

13  2021, a period of fifteen (15) more days, to file his further response through the Chrismas

14  Declaration which this Court has now considered.  There is nothing further in the record to put

15  before this Court.  The Court should reconsider its "tentative" intention to hear any further

16  evidence.  There is not any further evidence.  Continuing this matter for yet further hearings only

17  serves the abuse of this Court's process and jurisdiction which Mr. Chrismas once again attempts

18  to foist upon it and upon the Plan Agent.

19      This Court has documents contemporaneously executed by Mr. Chrismas when he had no

20  reason to lie versus those statements that he makes now without any documentary support

21  whatsoever which contradict the unequivocal evidence before the Court.  The law regarding the

22  effect of Judicial Admissions has been provided to this Court and the issue regarding whether all

23  of the Art Posters are the Debtor's property and were the Debtor's property when the Plan of

24  Reorganization in this bankruptcy case was confirmed has been disposed of with finality.  There is

25  nothing left for this Court to decide.

26  //

27  //

28  //

**Sulmeyer**Kupetz, A Professional Corporation
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

**Sulmeyer**Kupetz, A Professional Corporation
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

**V.**

**THE EVIDENCE ESTABLISHES THAT THE ART POSTERS ARE PROPERTY OF THE DEBTOR AND AVAILABLE TO BE SOLD IMMEDIATELY, BOTH AS TO PRE-1999 AND POST-1999 ART POSTERS**

The Plan Agent has now put before this Court not only the Judicial Admissions of Mr. Chrismas in support of the Order to Show Cause and Motion to Enforce the terms and conditions of the confirmed Plan of Reorganization, but has also put before the Court three separate exhibits from the Debtor's books and records which likewise clearly establish the Plan Agent's position. These include the April, 2013 inventory from the Debtor's books and records, and the form Sale Invoice on the <u>Debtor's letterhead</u> showing the availability of the Art Posters which match exactly with the Art Posters that the Plan Agent now wishes to sell (Exhibit "3").  Perhaps most dispositively, along with the August, 2013 Declaration from Mr. Chrismas and the Plan signed and filed by him showing the Art Posters as the Debtor's inventory worth $13 Million (exactly the same as the valuation provided in the August 2013 Declaration), **are the 16 separate sale transactions of the Debtor's Art Posters which sales invoices or receipts are shown as a sale by the Debtor with the proceeds of sale remitted directly to the Debtor.**  These are Exhibit "4" to this Memorandum.  The Plan Agent believes that they are devastating to whatever remains of Mr. Chrisamas' position that there is any question of fact remaining for the Court to decide.

**VI.**

**<u>CONCLUSION</u>**

The Plan Agent believes that he has demonstrated that the Motion for Order to Show Cause and to Enforce the terms and conditions of the confirmed Plan of Reorganization in this bankruptcy case should be granted.  There is no evidence whatsoever offered by Mr. Chrismas that these Art Posters constitute his own property.  Not in the Judicial Admissions that all state to the contrary, and not in the evidence from the Debtor's own books and records which Mr. Chrismas was responsible for creating and maintaining.  The form of invoice for the sale of the Debtor's Art Posters which are the subject of this dispute is the same form of invoice used by the Debtor for other art sales.  The Plan Agent believes that he has conclusively proven his position.  If the Court

1  requires authentication of Exhibits 2-4 of this Memorandum, the Plan Agent is happy to provide it

2  as there was not time prior to the December 15 hearing to take care of that issue.  The Plan Agent

3  requests that the Motion herein be granted and requests such other and further relief as is just and

4  appropriate in the circumstances.

5  DATED:  December 13, 2021                    Respectfully submitted,

6                                                              **Sulmeyer**Kupetz

7                                                              A Professional Corporation

8

9                                                    By:          */s/ Victor A. Sahn*

10                                                             Victor A. Sahn

11                                                             Attorneys for Sam Leslie as Plan Agent under
                                                               Confirmed Plan of Reorganization

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT 1

RON BENDER (SBN 143364)
BETH ANN R. YOUNG (SBN143945)
KURT RAMLO (SBN 166856)
KRIKOR J. MESHEFEJIAN (SBN 255030)
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone:  (310) 229-1234; Facsimile:  (310) 229-1244
Email: rb@lnbyb.com; bry@lnbyb.com; kjm@lnbyb.com

Attorneys for Chapter 11 Debtor and Debtor in Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

LOS ANGELES DIVISION

| | |
|---|---|
| In re: | Case No. 2:13-bk-14135-RK |
| ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY, dba  ACE GALLERY, | Chapter 11 |
| | **DIRECT VALUATION TESTIMONY OF DOUGLAS CHRISMAS IN SUPPORT OF DEBTOR'S MOTION ASSUME MASTER LEASE FOR REAL PROPERTY AT 5500 WILSHIRE BLVD., LOS ANGELES, CA 90036** |
| Debtor and Debtor in Possession. | Date:  August 19 and 30, 2013<br>Time:  9:00 a.m.<br>Place:  Courtroom 1675<br>            255 East Temple Street<br>            Los Angeles, California 90012 |

I, Douglas Chrismas, hereby declare as follows:

1.      I am the President of Art And Architecture Books Of The 21st Century, dba Ace Gallery, chapter 11 debtor and debtor in possession (the "Debtor").  As President of the Debtor, I am involved in virtually all aspects of the Debtor's operations and financial condition.  I am also the Director and Chief Curator of the Debtor.

2.      This Declaration is submitted as my direct valuation testimony of the Debtor's contemporary art work, including posters, in connection with the trial scheduled on the Debtor's

Case 2:13-bk-14135-RK    Doc 2682    Filed 08/05/21    Entered 08/05/21 13:50:57    Desc
Main Document    Page 2 of 11

Motion to Assume Master Lease as to the real property located at 5500 Wilshire Blvd., Los Angeles, CA 90036.

3.    I have personal knowledge of the facts set forth herein, and, if called to testify, could and would competently testify to such facts.

**A.    Background Information.**

4.    I started my contemporary art career in Vancouver, Canada in 1961 where at the age of 17 I opened my first art gallery.  During the following years, the gallery grew mounting exhibitions of such important artists as Warhol, Lichtenstein, Rauschenberg, to name but a few who were considered the "hot" young artists at that time.

5.    The gallery expanded to Los Angeles in 1967 and then further expanded to New York in 1994.  The galleries were noted for doing museum-level exhibitions by up and coming and also world-renowned artists.  While in New York, the gallery's presence was amplified by its doing exhibitions with such important cultural institutions as the Guggenheim Museum and the Cartier Foundation (Paris, France), which even though my gallery was a commercial gallery it had gained great respect from museums worldwide.  Under my directorship, Ace Gallery has had either offices or galleries in such important art centers as Mexico City, Paris, Berlin, Beijing, Vancouver, and New York, along with its strong position in Los Angeles.

6.    My ability to create architectural spaces for contemporary art of our time became well known.  I created the first White Cube contemporary art space as we know it today.

7.    Some of the gallery's exhibitions in New York drew 2,000 plus visitors a day, which was comparable to such institutions as the Whitney Museum.  Ace Gallery was the largest privately owned gallery in New York at that time.  While in New York, I had also continued the gallery's program in Los Angeles.  I departed New York and fully moved to Los Angeles after the tragic events of 9/11 as the New York gallery's location was in close proximity to the World Trade Towers.

8.    I am well known and respected for my curatorial expertise and knowledge of contemporary art from 1940 to present and my ability to install exhibitions that enable the art to

be seen and studied in a visually meaningful way.  I continue a focused program of exhibitions in Los Angeles.  My gallery is considered to be the oldest contemporary gallery in the Western United States, and I have curated and mounted over 600 exhibitions during my 52-year career as the gallery director.  The gallery is considered one of the best commercial art galleries in the world at presenting museum-level exhibitions.  In putting together these exhibitions, I present the vision of what the artist is seeking to do, by focusing on presenting the works of the artist in a manner that displays the inner language of the artist, guides the visitor in how he or she encounters each work in relation to the other works, and tells a story.  These exhibitions promote both the artist and the gallery to visitors nationally and internally.

9.    As part of the exhibition process, the Debtor typically has the artist prepare a poster or similar document relating to the exhibition.  These items are generally inexpensive to reproduce and are offered for sale at modest prices to the exhibition's visitors, who sometimes ask the artists to autograph a purchased poster.  The gallery has stored the unsold posters for years now, including many related to exhibits of Warhol, Lichtenstein, and Rauschenberg.  The gallery recently determined to market these extremely valuable posters.

10.    I am also Director and Chief Curator of Ace Museum.  Ace Museum is a non-profit organization formed in 2009 which is dedicated to educating through exhibiting works of contemporary art.  Ace Museum has researched and plans to execute unique exhibitions addressing a full range of artistic media, as well as exhibiting high caliber traveling exhibitions that may not otherwise tour to Los Angeles.  Ace Museum is committed to providing Los Angeles with an alternative exhibition experience and dynamic programs focused on increasing the audience's capacity to engage with significant and challenging works, while fostering relationships with partner institutions to expand local, national, and international contemporary art and culture.  It is the ultimate vision of Ace Museum to increase the visibility of contemporary art in the greater Los Angeles area and also increase Los Angeles's reputation as a leading city for arts in the international art community. Ace Museum will provide dynamic programs for

audiences of all ages and backgrounds to participate, relate to, and interpret multi-layered art contexts for themselves, resulting in the long-term effect of a more art-educated community.

11.    I am a highly consulted expert on establishing value of art works from 1940 to current.  During the past 50 years, I have given written opinions of value of contemporary art to thousands of clients.  I am the sole individual at the Debtor who determines, and has determined, for the gallery the price at which any art work is offered for sale or sold, or purchased.  I have set these prices for thousands of transactions on behalf of the gallery.  Rarely have I underestimated the value of any work sold or purchased by the gallery.  In addition to setting all sale and purchase prices for the gallery, I have kept, and continue to keep, current on the value of contemporary art by continually observing events and reviewing information from around the world, including websites, emails, and other communications from galleries, auction houses, museums, and similar businesses and institutions, auction house price structures (asking prices, reserve prices, sale prices, etc.), contemporary art periodicals and other publications, and my personal interactions with collectors, visitors, clients, artists, curators, other gallery owners, and other participants in the contemporary art world.  Because I conduct these activities on a continual basis, when I am asked or required to determine the value of a particular piece of contemporary art, I do not need to consult historical records of sales or other written data.  I personally inspect and evaluate the work, and then from that inspection and evaluation form an opinion of value based on my expertise, skill, knowledge, and experience gained from more than 50 years of the activities described above.

**B.    <u>Valuation.</u>**

12.    During May, June, and early July, 2013 (the "<u>Inventory Period</u>"), my staff and I undertook the task of compiling inventories of the Debtor's owned art work and consigned art work (excluding posters).  As part of that task, I inspected and evaluated each art work and listed my opinion of its value on the inventories of owned art work and consigned art work.  The aggregate value of the owned art work as of the Inventory Period is $13 million.  A true and correct copy of owned art work inventory will be submitted to the Court as Trial Exhibit 51 and

designated Highly Confidential – Professionals Eyes' Only.   The aggregate value of the consigned art work as of the Inventory Period is in excess of $26 million.  A true and correct copy of consigned art work inventory will be submitted to the Court as Trial Exhibit 52 and designated Highly Confidential – Professionals Eyes' Only.   The Debtor typically splits the proceeds of consigned art sales evenly with the artist.

13.   During February, March, and April 2013, my staff and I also undertook the task of compiling an inventory of the Debtor's posters.  I inspected and evaluated the Debtor's poster collection and formed the opinion that the Debtor's poster collection is worth in excess of $26 million at retail prices.  The Debtor is marketing and selling these posters to museums, poster stores, and other galleries that engage in retail sales of posters.  The wholesale value of the poster collection is in excess of $13 million.  A true and correct copy of the poster inventory (Trial Exhibit 53) is attached as Exhibit 1.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on August 5, 2013, at Los Angeles, California.

DOUGLAS CHRISMAS

Case 2:13-bk-14135-RK    Doc 2682    Filed 08/05/23    Entered 08/05/23 13:56:57    Desc
Main Document      Page 6 of 11

# EXHIBIT 1

# ACE GALLERY POSTER INVENTORY  2.15.13

| ARTIST | POSTER | YEAR | SIZE | NOTES | QTY | $ EACH | TOTAL $ |
|--------|--------|------|------|-------|-----|--------|---------|
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Signed | 25 | $5,000.00 | $125,000.00 |
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Unsigned | 549 | $1,200.00 | $658,800.00 |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Signed | 18 | $5,000.00 | $90,000.00 |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Unsigned | 1472 | $1,200.00 | $1,766,400.00 |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Signed | 26 | $5,000.00 | $130,000.00 |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Unsigned | 1517 | $1,200.00 | $1,820,400.00 |
| Andy Warhol | Torsos | 1977 | 40" x 28" | Unsigned | 8 | $800.00 | $6,400.00 |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Signed | 1 | $10,000.00 | $10,000.00 |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Unsigned | 1056 | $1,200.00 | $1,267,200.00 |
| Andy Warhol | Self Portrait | | 42 1/2" x 30" | Unsigned | 10 | $5,000.00 | $50,000.00 |
| Carl Andre | Zinc | 2007 | 29 1/2" x 48" | Signed | 149 | $275.00 | $40,975.00 |
| Carl Andre | Zinc | 2007 | 29 1/2" x 48" | Unsigned | 2060 | $50.00 | $103,000.00 |
| Charles Fine | Alga | 1987 | 60" x 31" | Unsigned | 1264 | $50.00 | $63,200.00 |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Signed | 61 | $200.00 | $12,200.00 |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Unsigned | 982 | $50.00 | $49,100.00 |
| Date Famers | Date Farmers | 2011 | 39" x 27" | Signed | 63 | $100.00 | $6,300.00 |
| Date Farmers | Date Farmers | 2011 | 39" x 27" | Unsigned | 853 | $30.00 | $25,590.00 |
| David Amico | Drift Trace | 2008 | 48" x 32" | Signed | 17 | $150.00 | $2,550.00 |
| David Amico | Drift Trace | 2008 | 48" x 32" | Unsigned | 2501 | $50.00 | $125,050.00 |
| David Hammons | Flashlight Drawing | 2002-3 | 39 1/2" x 25" | Unsigned | 6 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 1/2" x 25" | Signed | 79 | $5,000.00 | $395,000.00 |
| David Hammons | Flashlight Drawing | 2002-3 | 73" x 48" | Unsigned | 1236 | $100.00 | $123,600.00 |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Unsigned | 1540 | $50.00 | $77,000.00 |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Signed | 18 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Signed | 41 | $200.00 | $8,200.00 |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Unsigned | 826 | $50.00 | $41,300.00 |
| Frank Gehry | | 1997 | 42" x 63 1/2" | Unsigned | 1 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Signed | 173 | $225.00 | $38,925.00 |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Unsigned | 842 | $50.00 | $42,100.00 |
| Hector Garcia | El Sueno de la Melinche | | 50" x 83" | Signed | 1 | | |
| Hector Garcia | | | 50" x 70 1/2" | Signed | 1 | | |
| Issey Miyake | Making Things | 1999-00 | 40 1/2" x 29" | Unsigned | 509 | $50.00 | $25,450.00 |
| Issey Miyake | Making Things | 1999-00 | 75" x 50" | Unsigned | 2198 | $75.00 | $164,850.00 |
| Issey Miyake | | 2000 | 29 1/2" x 40" | Unsigned | 2321 | $60.00 | $139,260.00 |
| Issey Miyake | | 2000 | 64 1/4" x 48 1/4" | Unsigned | 1691 | $150.00 | $253,650.00 |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 18 | $100.00 | $1,800.00 |
| John Millei | Procession | 2006 | 50" x 32" | Unsigned | 2786 | $40.00 | $111,440.00 |
| Jorg Immendorf | Café De Flore | 1994 | 34 1/4" x 26" | Unsigned | 342 | $125.00 | $42,750.00 |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Signed | 10 | $500.00 | $5,000.00 |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Unsigned | 2285 | $60.00 | $137,100.00 |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Signed | 171 | $225.00 | $38,475.00 |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Unsigned | 791 | $40.00 | $31,640.00 |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Signed | 214 | $300.00 | $64,200.00 |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Unsigned | 1184 | $40.00 | $47,360.00 |
| Mary Corse&James Turre | Ace LA & NYE+Brown | 2013 | 18" x 18" | Signed | 14 | $100.00 | $1,400.00 |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Signed | 5 | $200.00 | $1,000.00 |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Unsigned | 1238 | $50.00 | $61,900.00 |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Signed | 23 | $200.00 | $4,600.00 |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Unsigned | 1967 | $50.00 | $98,350.00 |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 3/4" | Signed | 13 | $200.00 | $2,600.00 |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 3/4" | Unsigned | 2205 | $40.00 | $88,200.00 |
| Michael Heizer | This Equals That | | 33 3/4" x 59 1/2" | Unsigned | 1 | NFS | |
| Michael Heizer | Untitled, Horizantal Rock | | 30" x 30 3/4" | Unsigned | 1 | NFS | |
| Michael Heizer | Untitled, Angled Rock | | 33 1/2" x 41 1/2" | Unsigned | 1 | NFS | |
| Michael Heizer | Untitled, Vertical Rock | | 37" x 27" | Unsigned | 1 | NFS | |
| Richard Serra | Ace L.A. May-April | 1970 | 32" x 44" | Unsigned | 3 | $5,000.00 | $15,000.00 |
| Robert Graham | The Female Form | 2005 | 52" x 34" | Signed | 1 | NFS | |

7                                                                                                    18

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Robert Graham | *The Female Form* | 2005 | 52" x 34" | Unsigned | 1803 | $60.00 | $108,180.00 |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 50" x 36" | Signed | 21 | $5,000.00 | $105,000.00 |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 50" x 36" | Unsigned | 2226 | $1,200.00 | $2,671,200.00 |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 72" x 50" | Signed | 40 | $5,000.00 | $200,000.00 |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 72" x 50" | Unsigned | 1387 | $2,500.00 | $3,467,500.00 |
| Robert Rauschenberg | *Feb + Mar* | 1978 | 75" x 30" | Unsigned | 2364 | $400.00 | $945,600.00 |
| Robert Rauschenberg | *Ace Canada Cloister Serie* | 1980 | 50" x 36" | Signed | 31 | $2,500.00 | $77,500.00 |
| Robert Rauschenberg | *Ace Canada Cloister Serie* | 1980 | 50" x 36" | Unsigned | 2988 | $400.00 | $1,195,200.00 |
| Robert Rauschenberg | *Ace Melrose Cloister 3* | | 27" x 36" | Signed | 62 | $2,500.00 | $155,000.00 |
| Robert Rauschenberg | *Ace Melrose Cloister 3* | | 27" x 36" | Unsigned | 58 | $200.00 | $11,600.00 |
| Robert Rauschenberg | *Ace Los Angeles* | 1989 | 60" x 38" | Unsigned | 2933 | $125.00 | $366,625.00 |
| Robert Smithson | *Great Salt Lake, Spiral Jetty* | | 29 1/2" x 33 1/2" | Unsigned | 87 | $1,800.00 | $156,600.00 |
| Robert Smithson | *Asphalt Rundown* | 1969 | 39 1/2" x 26 3/4" | Unsigned | 6 | $1,200.00 | $7,200.00 |
| Robert Smithson | *Great Salt Lake, Movie Treatment* | | 38" x 22" | Unsigned | 11 | $1,600.00 | $17,600.00 |
| Robert Smithson | *Movie Treatment Part I* | | 20" x 26" | Unsigned | 1 | $400.00 | $400.00 |
| Robert Smithson | *Movie Treatment Part II* | | 20" x 26" | Unsigned | 1 | $400.00 | $400.00 |
| Robert Wilson | *Black Panther* | 2007 | 48" x 32" | on web, not in stock | | | |
| Robert Wilson | *Horned Frog* | 2007 | 48" x 32" | on web, not in stock | | | |
| Robert Wilson | *Snow Owl* | 2007 | 48" x 32" | on web, not in stock | | | |
| Robert Wilson | *South American Porcupine* | 2007 | 48" x 32" | on web, not in stock | | | |
| Roger Herman | *Woman on RR Tracks* | 1987 | 60" x 39 1/2" | Unsigned | 1474 | $50.00 | $73,700.00 |
| Roger Herman | *Ace Los Angeles* | 1995 | 24 3/4" x 38" | Unsigned | 80 | $50.00 | $4,000.00 |
| Roy Lichtenstein | *Surrealist Paintings* | 1979 | 58" x 44" | Unsigned | 3293 | $2,500.00 | $8,232,500.00 |
| Sam Francis | *Paintings and Drawings* | 1979 | 55" x 40 | Unsigned | 2496 | $100.00 | $249,600.00 |
| Tara Donovan | *A Survey* | 2005 | 48" x 36" | on web, not in stock | | | |
| Tierney Gearon | *Frame 22* | 2009 | 48" x 32" | Unsigned | 2243 | $60.00 | $134,580.00 |
| Tim Hawkinson | *Sonic* | 2005 | 48" x 35" | Unsigned | 1506 | $75.00 | $112,950.00 |
| | | | | | **62500** | | **$26,707,250.00** |

8

19

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 10250 Constellation Boulevard, Suite 1700, Los Angeles, CA 90017.

A true and correct copy of the foregoing document entitled (*specify*)**: DIRECT VALUATION TESTIMONY OF DOUGLAS CHRISMAS IN SUPPORT OF DEBTOR'S MOTION ASSUME MASTER LEASE FOR REAL PROPERTY AT 5500 WILSHIRE BLVD., LOS ANGELES, CA 90036;** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.     TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On _**August 5, 2013**_, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Ron Bender on behalf of Debtor Art and Architecture Books of the 21st Century
rb@lnbyb.com

Ron Bender on behalf of Plaintiff Art and Architecture Books of the 21st Century
rb@lnbyb.com

Bruce Bennett on behalf of Interested Party Courtesy NEF
bbennett@jonesday.com

Carol Chow on behalf of Creditor AERC Desmond's Tower, LLC
CChow@Stutman.com

Marina Fineman on behalf of Creditor AERC Desmond's Tower, LLC
mfineman@stutman.com

Michael F Frank on behalf of Creditor Ben Jewelry, Inc.
mfrankatty@aol.com

Thomas M Geher on behalf of Debtor Art and Architecture Books of the 21st Century
tmg@jmbm.com, we1@jmbm.com;fc3@jmbm.com

Eric D Goldberg on behalf of Creditor AERC Desmond's Tower, LLC
egoldberg@stutman.com

Asa S Hami on behalf of Creditor Committee OFFICIAL COMMITTEE OF UNSECURED CREDITORS
ahami@sulmeyerlaw.com

Asa S Hami on behalf of Interested Party Courtesy NEF
ahami@sulmeyerlaw.com

Asa S Hami on behalf of Interested Party Courtesy NEF
ahami@sulmeyerlaw.com

Mary D Lane on behalf of Interested Party Courtesy NEF
mal@msk.com, mec@msk.com

Daniel A Lev on behalf of Creditor Committee OFFICIAL COMMITTEE OF UNSECURED CREDITORS
dlev@sulmeyerlaw.com, asokolowski@sulmeyerlaw.com

Daniel A Lev on behalf of Interested Party Courtesy NEF
dlev@sulmeyerlaw.com, asokolowski@sulmeyerlaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                           **F 9013-3.1.PROOF.SERVICE**

20

Case 2:13-bk-14135-RK    Doc 2682    Filed 08/05/21    Entered 08/05/21 18:56:54    Desc
Main Document    Page 22 of 65

Sidney P Levinson on behalf of Creditor AERC Desmond's Tower, LLC
slevinson@jonesday.com, kfloyd@ecf.inforuptcy.com;kfloyd@jonesday.com

Alvin Mar on behalf of U.S. Trustee United States Trustee (LA)
alvin.mar@usdoj.gov

Krikor J Meshefejian on behalf of Debtor Art and Architecture Books of the 21st Century
kjm@lnbrb.com

Krikor J Meshefejian on behalf of Plaintiff Art and Architecture Books of the 21st Century
kjm@lnbrb.com

Alan I Nahmias on behalf of Interested Party Courtesy NEF
anahmias@mbnlawyers.com, jdale@mirmanbubman.com

Christine M Pajak on behalf of Creditor AERC Desmond's Tower, LLC
cpajak@stutman.com

Christine M Pajak on behalf of Defendant AERC DESMONDS TOWER, LLC, a Delaware limited liability company
cpajak@stutman.com

Christine M Pajak on behalf of Interested Party Courtesy NEF
cpajak@stutman.com

Danielle A Pham on behalf of Creditor AERC Desmond's Tower, LLC
dpham@stutman.com, daniellepham@gmail.com

Danielle A Pham on behalf of Defendant AERC DESMONDS TOWER, LLC, a Delaware limited liability company
dpham@stutman.com, daniellepham@gmail.com

Kurt Ramlo on behalf of Debtor Art and Architecture Books of the 21st Century
kr@lnbyb.com

Kurt Ramlo on behalf of Plaintiff Art and Architecture Books of the 21st Century
kr@lnbyb.com

Christopher O Rivas on behalf of Creditor Estate of Pentti J.K. Kouri
crivas@reedsmith.com

Christopher O Rivas on behalf of Interested Party Courtesy NEF
crivas@reedsmith.com

Victor A Sahn on behalf of Attorney OFFICIAL COMMITTEE OF UNSECURED CREDITORS
vsahn@sulmeyerlaw.com, agonzalez@sulmeyerlaw.com,asokolowski@sulmeyerlaw.com

Victor A Sahn on behalf of Creditor Committee OFFICIAL COMMITTEE OF UNSECURED CREDITORS
vsahn@sulmeyerlaw.com, agonzalez@sulmeyerlaw.com,asokolowski@sulmeyerlaw.com

Victor A Sahn on behalf of Interested Party Courtesy NEF
vsahn@sulmeyerlaw.com, agonzalez@sulmeyerlaw.com,asokolowski@sulmeyerlaw.com

Victor A Sahn on behalf of Interested Party Courtesy NEF
vsahn@sulmeyerlaw.com, agonzalez@sulmeyerlaw.com,asokolowski@sulmeyerlaw.com

Michael C Schneidereit on behalf of Interested Party Courtesy NEF
mschneidereit@jonesday.com, jhchase@jonesday.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

United States Trustee (LA)
ustpregion16.la.ecf@usdoj.gov

Beth Ann R Young on behalf of Debtor Art and Architecture Books of the 21st Century
bry@lnbyb.com

Beth Ann R Young on behalf of Plaintiff Art and Architecture Books of the 21st Century
bry@lnbyb.com

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On *August 5, 2013*, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**VIA U.S MAIL**

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on *August 5, 2013,* I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**VIA ATTORNEY SERVICE**

The Hon. Robert N. Kwan
255 E. Temple Street, Suite 1682 / Courtroom 1675
Los Angeles, CA 90012

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 5, 2013 | Marla L. Fuentes | /s/ Marla L. Fuentes |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

22

# EXHIBIT 2

# ACE GALLERY POSTER INVENTORY  **4.23.13**

| Artist | Title | Year | Size | | Qty | | |
|---|---|---|---|---|---|---|---|
| Andy Warhol | *American Indian - Black* | 1976 | 50" x 34" | Signed | 24 | ###### | $180,000.00 |
| Andy Warhol | *American Indian - Black* | 1976 | 50" x 34" | nsigned | 548 | ###### | $1,372,500.00 |
| Andy Warhol | *American Indian - Red* | 1976 | 50" x 34" | Signed | 18 | ###### | $135,000.00 |
| Andy Warhol | *American Indian - Red* | 1976 | 50" x 34" | nsigned | 1471 | ###### | $3,680,000.00 |
| Andy Warhol | *American Indian - Blue* | 1977 | 50" x 34" | Signed | 26 | ###### | $195,000.00 |
| Andy Warhol | *American Indian - Blue* | 1977 | 50" x 34" | nsigned | 1515 | ###### | $3,790,000.00 |
| Andy Warhol | *Torsos* | 1977 | 40" x 28" | nsigned | 8 | NFS? | |
| Andy Warhol | *Torsos* | 1977 | 60" x 40" | Signed | 1 | NFS | |
| Andy Warhol | *Torsos* | 1977 | 60" x 40" | nsigned | 1056 | ###### | $1,267,200.00 |
| Andy Warhol | *Self Portrait* | | 42 1/2" x 30" | nsigned | 10 | ###### | $50,000.00 |
| Carl Andre | *Zinc* | 2007 | 29 1/2" x 48" | Signed | 149 | $275.00 | $40,975.00 |
| Carl Andre | *Zinc* | 2007 | 29 1/2" x 48" | nsigned | 2060 | $50.00 | $103,000.00 |
| Charles Fine | *Alga* | 1987 | 60" x 31" | nsigned | 1264 | $50.00 | $63,200.00 |
| Charles Fine | *Earth & Sky I* | 2005 | 52" x 36" | Signed | 60 | $200.00 | $12,200.00 |
| Charles Fine | *Earth & Sky I* | 2005 | 52" x 36" | nsigned | 982 | $50.00 | $49,100.00 |
| Date Famers | *Date Farmers* | 2011 | 39" x 27" | Signed | 63 | $100.00 | $6,300.00 |
| Date Farmers | *Date Farmers* | 2011 | 39" x 27" | nsigned | 853 | $30.00 | $25,590.00 |
| David Amico | *Drift Trace* | 2008 | 48" x 32" | Signed | 17 | $150.00 | $2,550.00 |
| David Amico | *Drift Trace* | 2008 | 48" x 32" | nsigned | 2501 | $50.00 | $125,050.00 |
| David Hammons | *Flashlight Drawing* | 2002-3 | 39 1/2" x 25" | nsigned | 85 | $50.00 | $300.00 |
| David Hammons | *Flashlight Drawing* | 2002-3 | 73" x 48" | nsigned | 1236 | $100.00 | $123,600.00 |
| Dennis Hopper | *A Survey* | 2006 | 48" x 32" | Signed | 18 | $600.00 | $10,800.00 |
| Dennis Hopper | *A Survey* | 2006 | 48" x 32" | nsigned | 1540 | $50.00 | $77,000.00 |
| Ed Moses | *Egg Yolk 4* | 2012 | 39" x 27" | Signed | 41 | $200.00 | $8,200.00 |
| Ed Moses | *Egg Yolk 4* | 2012 | 39" x 27" | nsigned | 824 | $50.00 | $41,200.00 |
| Frank Gehry | *Time Square Project* | 1997 | 64" x 42" (w/ | nsigned | 1 | NFS | |
| H.C. Schink | *L.A. Night Series* | 2004-5 | 48" x 40" | Signed | 173 | $225.00 | $38,925.00 |

23

| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | nsigned | 842 | $50.00 | $42,100.00 |
|---|---|---|---|---|---|---|---|
| Issey Miyake | Making Things, Foundation Cartier | 1998-9 | 68 3/4" x 48 | nsigned | 1 | $500.00 | $500.00 |
| Issey Miyake | Making Things | 1999-0 | 40 1/2" x 29" | nsigned | 509 | $50.00 | $25,450.00 |
| Issey Miyake | Making Things | 1999-0 | 75" x 50" | nsigned | 2198 | $75.00 | $164,850.00 |
| Issey Miyake | | 2000 | 29 1/2" x 40" | nsigned | 2321 | $60.00 | $139,260.00 |
| Issey Miyake | | 2000 | 64 1/4" x 48 | nsigned | 1691 | $150.00 | $253,650.00 |
| Jay Mark Johnson | Aplanat, New York & Ha | 2008 | 33" x 23 1/4" | nsigned | 2 | $30.00 | $60.00 |
| JoAnn Callis | Museum of Contempora | 1985 | 36" x 24" | Signed | 2 | $30.00 | $60.00 |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 18 | $100.00 | $1,800.00 |
| John Millei | Procession | 2006 | 50" x 32" | nsigned | 2786 | $40.00 | $111,440.00 |
| Jorg Immendorf | Café De Flore | 1994 | 34 1/4" x 26" | nsigned | 342 | $125.00 | $42,750.00 |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Signed | 10 | $500.00 | $5,000.00 |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | nsigned | 2285 | $60.00 | $137,100.00 |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Signed | 171 | $225.00 | $38,475.00 |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | nsigned | 791 | $40.00 | $31,640.00 |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Signed | 214 | $300.00 | $34,200.00 |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | nsigned | 1184 | $40.00 | $47,360.00 |
| Mary Corse & James Turrell | Ace LA & NYE+Brown | 2013 | 18" x 18" | Signed | 14 | $100.00 | $1,400.00 |
| Melanie Pullen | High Fashion Crime Ser | 2005 | 52" x 36" | Signed | 5 | $200.00 | $1,000.00 |
| Melanie Pullen | High Fashion Crime Ser | 2005 | 52" x 36" | nsigned | 1238 | $50.00 | $61,900.00 |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Signed | 23 | $200.00 | $4,600.00 |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | nsigned | 1967 | $50.00 | $98,350.00 |
| Melissa Ketschme | Plane Series | 2007 | 48" x 29 3/4" | Signed | 13 | $200.00 | $2,600.00 |
| Melissa Ketschme | Plane Series | 2007 | 48" x 29 3/4" | nsigned | 2205 | $40.00 | $88,200.00 |
| Michael Heizer | This Equals That | | 33 3/4" x 59 | nsigned | 1 | NFS | |
| Michael Heizer | Untitled, Horizantal Rock | | 30" x 30 3/4" | nsigned | 1 | NFS | |
| Michael Heizer | Untitled, Angled Rock | | 33 1/2" x 41 | nsigned | 1 | NFS | |
| Michael Heizer | Untitled, Vertical Rock | | 37" x 27" | nsigned | 1 | NFS | |

| Paul McCarthy & Damon McCarthy | Caribbean Pirates, Red Cat Theater | 2008 | 39" x 27" | Signed | 4 | $200.00 | $800.00 |
|---|---|---|---|---|---|---|---|
| Richard Serra | Ace L.A. May-April | 1970 | 32" x 44" | nsigned | 3 | ###### | $15,000.00 |
| Robert Graham | The Female Form | 2005 | 52" x 34" | nsigned | 1803 | $60.00 | $108,180.00 |
| Robert Rauschen | Ace Venice USA | 1977 | 50" x 36" | Signed | 21 | ###### | $105,000.00 |
| Robert Rauschen | Ace Venice USA | 1977 | 50" x 36" | nsigned | 2221 | ###### | $2,665,520.00 |
| Robert Rauschen | Ace Venice USA | 1977 | 72" x 50" | Signed | 40 | ###### | $200,000.00 |
| Robert Rauschen | Ace Venice USA | 1977 | 72" x 50" | nsigned | 1385 | ###### | $3,462,500.00 |
| Robert Rauschen | Feb + Mar | 1978 | 75" x 30" | nsigned | 2364 | $400.00 | $945,600.00 |
| Robert Rauschen | Ace Canada Cloister Se | 1980 | 50" x 36" | Signed | 31 | ###### | $77,500.00 |
| Robert Rauschen | Ace Canada Cloister Se | 1980 | 50" x 36" | nsigned | 2988 | $400.00 | $1,195,200.00 |
| Robert Rauschen | Ace Melrose Cloister 3 | | 27" x 36" | Signed | 62 | ###### | $155,000.00 |
| Robert Rauschen | Ace Melrose Cloister 3 | | 27" x 36" | nsigned | 58 | $200.00 | $1,160.00 |
| Robert Rauschen | Ace Los Angeles | 1989 | 60" x 38" | nsigned | 2933 | $125.00 | $366,625.00 |
| Robert Smithson | Great Salt Lake, Spiral Jetty | | 29 1/2" x 33 | nsigned | 87 | ###### | $156,600.00 |
| Robert Smithson | Asphalt Rundown | 1969 | 39 1/2" x 26 | nsigned | 6 | ###### | $7,200.00 |
| Robert Smithson | Great Salt Lake, Movie Treatme | | 38" x 22" | nsigned | 11 | ###### | $17,600.00 |
| Robert Smithson | Movie Treatment Part I | | 20" x 26" | nsigned | 1 | $400.00 | $400.00 |
| Robert Smithson | Movie Treatment Part II | | 20" x 26" | nsigned | 1 | $400.00 | $400.00 |
| Robert Wilson | Black Panther | 2007 | 48" x 32" | not in stock | | | |
| Robert Wilson | Horned Frog | 2007 | 48" x 32" | not in stock | | | |
| Robert Wilson | Snow Owl | 2007 | 48" x 32" | not in stock | | | |
| Robert Wilson | South American Porcupi | 2007 | 48" x 32" | not in stock | | | |
| Roger Herman | Woman on RR Tracks | 1987 | 60" x 39 1/2" | nsigned | 1474 | $50.00 | $73,700.00 |
| Roger Herman | Ace Los Angeles | 1995 | 24 3/4" x 38" | nsigned | 80 | $50.00 | $4,000.00 |
| Roger Herman | Yellow Flowers Ace LA (woodc | | 88 1/2" x 60" | nsigned | 3 | $600.00 | $1,800.00 |
| Roger Herman | Blue Flowers Ace LA (woodcut) | | 88 1/2" x 60" | nsigned | 3 | $600.00 | $1,800.00 |
| Roy Lichtenstein | Surrealist Paintings | 1979 | 58" x 44" | nsigned | 3293 | $850.00 | $2,799,050.00 |
| Sam Francis | Paintings and Drawings | 1979 | 55" x 40 | nsigned | 2496 | $100.00 | $249,600.00 |
| Tara Donovan | A Survey | 2005 | 48" x 36" | not in stock | | | |

25

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tierney Gearon | *Frame 22* | 2009 | 48" x 36" | Signed | 2 | $500.00 | $1,000.00 |
| Tierney Gearon | *Frame 22* | 2009 | 48" x 36" | nsigned | 2243 | $60.00 | $134,580.00 |
| Tim Hawkinson | *Sonic* | 2005 | 48" x 35" | nsigned | 1506 | $75.00 | $112,950.00 |
| | | | | Total # of Posters: | **####** | Total Worth at Retail Price: | **#########** |

Total Worth at Wholesale Price:        ##########

26

# EXHIBIT 3

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

**DISTRIBUTORS,**

Below is our retail poster price list. For orders of 6 or more posters, you may purchase posters at the discounted wholesale price of 50% off of the listed price.

Please fill out and email, mail, or fax to:      Ace Gallery, Poster Department
5514 Wilshire Blvd
Los Angeles, CA 90036

| ARTIST | POSTER | YEAR | SIZE | NOTES | $ EACH | QTY | TOTAL |
|--------|--------|------|------|-------|--------|-----|-------|
| Andy Warhol | *American Indian - Black* | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | *American Indian - Black* | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | *American Indian - Red* | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | *American Indian - Red* | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | *American Indian - Blue* | 1977 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | *American Indian - Blue* | 1977 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | *Torsos* | 1977 | 40" x 28" | Unsigned | 800.00 | | |
| Andy Warhol | *Torsos* | 1977 | 60" x 40" | Signed | 10,000.00 | | |
| Andy Warhol | *Torsos* | 1977 | 60" x 40" | Unsigned | 1,200.00 | | |
| Andy Warhol | *Self Portrait* | | 42 ½" x 30" | Unsigned | 5,000.00 | | |
| Carl Andre | *Zinc* | 2007 | 29 ½" x 48" | Signed | 275.00 | | |
| Carl Andre | *Zinc* | 2007 | 29 ½" x 48" | Unsigned | 50.00 | | |
| Charles Fine | *Alga* | 1987 | 60" x 31" | Unsigned | 50.00 | | |
| Charles Fine | *Earth & Sky I* | 2005 | 52" x 36" | Signed | 200.00 | | |
| Charles Fine | *Earth & Sky I* | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Date Famers | *Date Farmers* | 2011 | 39" x 27" | Signed | 100.00 | | |
| Date Farmers | *Date Farmers* | 2011 | 39" x 27" | Unsigned | 30.00 | | |
| David Amico | *Drift Trace* | 2008 | 48" x 32" | Signed | 150.00 | | |
| David Amico | *Drift Trace* | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| David Hammons | *Flashlight Drawing* | 2002-3 | 39 ½" x 25" | Signed | 3,000.00 | | |
| David Hammons | *Flashlight Drawing* | 2002-3 | 39 ½" x 25" | Unsigned | 50.00 | | |
| David Hammons | *Flashlight Drawing* | 2002-3 | 73" x 48" | Unsigned | 100.00 | | |
| Dennis Hopper | *A Survey* | 2006 | 48" x 32" | Signed | 600.00 | | |
| Dennis Hopper | *A Survey* | 2006 | 48" x 32" | Unsigned | 50.00 | | |
| Ed Moses | *Egg Yolk 4* | 2012 | 39" x 27" | Signed | 200.00 | | |
| Ed Moses | *Egg Yolk 4* | 2012 | 39" x 27" | Unsigned | 50.00 | | |
| H.C. Schink | *L.A. Night Series* | 2004-5 | 48" x 40" | Signed | 225.00 | | |
| H.C. Schink | *L.A. Night Series* | 2004-5 | 48" x 40" | Unsigned | 50.00 | | |
| Issey Miyake | *Making Things* | 1999-00 | 40 ½" x 29" | Unsigned | 50.00 | | |
| Issey Miyake | *Making Things* | 1999-00 | 75" x 50" | Unsigned | 75.00 | | |
| Issey Miyake | | 2000 | 29 ½" x 40" | Unsigned | 60.00 | | |
| Issey Miyake | | 2000 | 64 ¼" x 48 ¼" | Unsigned | 150.00 | | |
| John Millei | *Procession* | 2006 | 50" x 32" | Signed | 100.00 | | |
| John Millei | *Procession* | 2006 | 50" x 32" | Unsigned | 40.00 | | |
| Jorg Immendorf | *Café De Flore* | 1994 | 34 ¼" x 26" | Unsigned | 125.00 | | |
| Lauren Bon | *Bees and Meat* | 2007 | 72" x 36" | Signed | 500.00 | | |
| Lauren Bon | *Bees and Meat* | 2007 | 72" x 36" | Unsigned | 60.00 | | |
| Laurie Lipton | *Augmental* | 2012 | 39" x 27" | Signed | 225.00 | | |
| Laurie Lipton | *Augmental* | 2012 | 39" x 27" | Unsigned | 40.00 | | |
| Martin Schoeller | *Angelina* | 2007 | 52" x 32" | Signed | 300.00 | | |
| Martin Schoeller | *Angelina* | 2007 | 52" x 32" | Unsigned | 40.00 | | |
| Mary Corse & James Turrell | *Ace LA & NYE+Brown* | 2013 | 18" x 18" | Signed | 100.00 | | |

27

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Melanie Pullen | *High Fashion Crime Series* | 2005 | 52" x 36" | Signed | 200.00 | | |
| Melanie Pullen | *High Fashion Crime Series* | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Melanie Pullen | *Violent Times* | 2008 | 48" x 32" | Signed | 200.00 | | |
| Melanie Pullen | *Violent Times* | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| Melissa Ketschmer | *Plane Series* | 2007 | 48" x 29 ¾" | Signed | 200.00 | | |
| Melissa Ketschmer | *Plane Series* | 2007 | 48" x 29 ¾" | Unsigned | 40.00 | | |
| Richard Serra | *Ace L.A. May-April* | 1970 | 32" x 44" | Unsigned | 5,000.00 | | |
| Robert Graham | *The Female Form* | 2005 | 52" x 34" | Unsigned | 60.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 50" x 36" | Signed | 5,000.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 50" x 36" | Unsigned | 1,200.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 72" x 50" | Signed | 5,000.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 72" x 50" | Unsigned | 2,500.00 | | |
| Robert Rauschenberg | *Feb + Mar* | 1978 | 75" x 30" | Unsigned | 400.00 | | |
| Robert Rauschenberg | *Ace Canada Cloister Series* | 1980 | 50" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | *Ace Canada Cloister Series* | 1980 | 50" x 36" | Unsigned | 400.00 | | |
| Robert Rauschenberg | *Ace Melrose Cloister 3* | | 27" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | *Ace Melrose Cloister 3* | | 27" x 36" | Unsigned | 200.00 | | |
| Robert Rauschenberg | *Ace Los Angeles* | 1989 | 60" x 38" | Unsigned | 125.00 | | |
| Robert Smithson | *Great Salt Lake, Spiral Jetty* | | 29 ½" x 33 ½" | Unsigned | 1,800.00 | | |
| Robert Smithson | *Asphalt Rundown* | 1969 | 39 ½" x 26 ¾" | Unsigned | 1,200.00 | | |
| Robert Smithson | *Great Salt Lake, Movie Treatment* | | 38" x 22" | Unsigned | 1,600.00 | | |
| Robert Smithson | *Movie Treatment Part I* | | 20" x 26" | Unsigned | 400.00 | | |
| Robert Smithson | *Movie Treatment Part II* | | 20" x 26" | Unsigned | 400.00 | | |
| Roger Herman | *Woman on RR Tracks* | 1987 | 60" x 39 ½" | Unsigned | 50.00 | | |
| Roger Herman | *Ace Los Angeles* | 1995 | 24 ¾" x 38" | Unsigned | 50.00 | | |
| Roy Lichtenstein | *Surrealist Paintings* | 1979 | 58" x 44" | Unsigned | 850.00 | | |
| Sam Francis | *Paintings and Drawings* | 1979 | 55" x 40 | Unsigned | 100.00 | | |
| Tierney Gearon | *Frame 22* | 2009 | 48" x 36" | Unsigned | 60.00 | | |
| Tim Hawkinson | *Sonic* | 2005 | 48" x 35" | Unsigned | 75.00 | | |

Subtotal _____
(CA & NY state residents only) 9.25% Sales Tax _____
($15 within USA, GLOBAL rates will vary) Shipping Expenses _____
$20 packaging Fee_____
Total _____

_____
Name
_____
Address
_____
City                        State                        Zip                        Country
_____
Phone                        Fax                        Email

**Payment Options :** Check or Money Order enclosed in the amount of $ _____ payable to *Ace Gallery*
 __ Visa                        __ MasterCard
_____
Card Number                        Exp Date

# EXHIBIT 4

# ACE GALLERY LOS ANGELES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Melanie Pullen | *Violent Times* | 2008 | 48" x 32" | Signed | 200.00 | | | |
| Melanie Pullen | *Violent Times* | 2008 | 48" x 32" | Unsigned | 50.00 | | | |
| Melissa Ketschmer | *Plane Series* | 2007 | 48" x 29 3/4" | Signed | 200.00 | | | |
| Melissa Ketschmer | *Plane Series* | 2007 | 48" x 29 3/4" | Unsigned | 40.00 | | | |
| Richard Serra | *Ace L.A. May-April* | 1970 – | 32" x 44" | Unsigned | 5,000.00 | | | |
| Robert Graham | *The Female Form* | 2005 | 52" x 34" | Signed ** | 2,000.00 | | | |
| Robert Graham | *The Female Form* | 2005 | 52" x 34" | Unsigned | 60.00 | | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 50" x 36" | Signed | 5,000.00 | | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 50" x 36" | Unsigned | 400.00 | 1 | 400.⁰⁰ |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 72" x 50" | Signed | 5,000.00 | | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 72" x 50" | Unsigned | 2,000.00 | | | |
| Robert Rauschenberg | *Feb + Mar* | 1978 | 75" x 30" | Unsigned | 400.00 | | | |
| Robert Rauschenberg | *Ace Canada Cloister Series* | 1980 | 50" x 36" | Signed | 2,500.00 | | | |
| Robert Rauschenberg | *Ace Canada Cloister Series* | 1980 | 50" x 36" | Unsigned | 400.00 | | | |
| Robert Rauschenberg | *Ace Melrose Cloister 3* | | 27" x 36" | Signed | 2,500.00 | | | |
| Robert Rauschenberg | *Ace Melrose Cloister 3* | | 27" x 36" | Unsigned | 200.00 | | | |
| Robert Rauschenberg | *Ace Los Angeles* | 1989 | 60" x 38" | Unsigned | 125.00 | | | |
| Robert Smithson | *Great Salt Lake, Spiral Jetty* | | 29 1/2" x 33 1/2" | Unsigned | 1,800.00 | | | |
| Robert Smithson | *Asphalt Rundown* | 1969 | 39 1/2" x 26 3/4" | Unsigned | 1,200.00 | | | |
| Robert Smithson | *Great Salt Lake, Movie Treatment* | | 38" x 22" | Unsigned | 1,600.00 | | | |
| Robert Smithson | *Movie Treatment Part I* | | 20" x 26" | Unsigned | 400.00 | | | |
| Robert Smithson | *Movie Treatment Part II* | | 20" x 26" | Unsigned | 400.00 | | | |
| Roger Herman | *Woman on RR Tracks* | 1987 | 60" x 39 1/2" | Unsigned | 50.00 | | | |
| Roger Herman | *Ace Los Angeles* | 1995 | 24 3/4" x 38" | Unsigned | 50.00 | | | |
| Roy Lichtenstein | *Surrealist Paintings* | 1979 | 58" x 44" | Unsigned | 2,500.00 | | | |
| Sam Francis | *Paintings and Drawings* | 1979 | 55" x 40 | Unsigned | 100.00 | | | |
| Tara Donovan | *A Survey* | 2005 | 48" x 36" | | | | | |
| Tierney Gearon | *Frame 22* | 2009 | 48" x 36" | Unsigned | 60.00 | | | |
| Tim Hawkinson | *Sonic* | 2005 | 48" x 35" | Unsigned | 75.00 | | | |

Subtotal ___ 400.⁰⁰
(CA & NY state residents only) 9.25% Sales Tax ___ 37.⁰⁰
($15 within USA, GLOBAL rates will vary) Shipping Expenses ___ 15.⁰⁰
$20 packaging Fee ___ 20.⁰⁰
Total ___ 472.⁰⁰

Gordon Anderson
Name
Smart Import 17 Pikin St.
Address
Rochester          NY          14607          US
City          State          Zip          Country
585.747.0890     585.258.0442     GordonsMailbox@yahoo.com
Phone          Fax          Email

**Payment Options:**  Check or Money Order enclosed in the amount of $ _____ payable to *Ace Gallery*
__ Visa      X MasterCard
5474 1517 0286 7950     09/15     SEC. CODE: 319
Card Number          Exp Date

Billing Address: Anderson Associates
143 Harwick Rd
Rochester, NY 14609

29

# ACE GALLERY LOS ANGELES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

*discounted
* orig. Price*

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Signed | 200.00 | | | | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Unsigned | 50.00 | | | | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 3/4" | Signed | 200.00 | | | | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 3/4" | Unsigned | 40.00 | | | | | |
| Richard Serra | Ace L.A. May-April | 1970 | 32" x 44" | Unsigned | 5,000.00 | | | | | |
| Robert Graham | The Female Form | 2005 | 52" x 34" | Unsigned | 60.00 | | | | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Signed | 5,000.00 | | | | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Unsigned | 1,200.00 | 1 | 400.00 | * |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Signed | 5,000.00 | | | | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Unsigned | 2,500.00 | | | | | |
| Robert Rauschenberg | Feb + Mar | 1978 | 75" x 30" | Unsigned | 400.00 | 1 | 200.00 | * |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Signed | 2,500.00 | | | | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Unsigned | 400.00 | | | | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Signed | 2,500.00 | | | | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Unsigned | 200.00 | | | | | |
| Robert Rauschenberg | Ace Los Angeles | 1989 | 60" x 38" | Unsigned | 125.00 | | | | | |
| Robert Smithson | Great Salt Lake, Spiral Jetty | | 29 1/2" x 33 1/2" | Unsigned | 1,800.00 | | | | | |
| Robert Smithson | Asphalt Rundown | 1969 | 39 1/2" x 26 3/4" | Unsigned | 1,200.00 | | | | | |
| Robert Smithson | Great Salt Lake, Movie Treatment | | 38" x 22" | Unsigned | 1,600.00 | | | | | |
| Robert Smithson | Movie Treatment Part I | | 20" x 26" | Unsigned | 400.00 | | | | | |
| Robert Smithson | Movie Treatment Part II | | 20" x 26" | Unsigned | 400.00 | | | | | |
| Roger Herman | Woman on RR Tracks | 1987 | 60" x 39 1/2" | Unsigned | 50.00 | | | | | |
| Roger Herman | Ace Los Angeles | 1995 | 24 3/4" x 38" | Unsigned | 50.00 | | | | | |
| Roy Lichtenstein | Surrealist Paintings | 1979 | 58" x 44" | Unsigned | 2,500.00 | | | | | |
| Sam Francis | Paintings and Drawings | 1979 | 55" x 40 | Unsigned | 100.00 | | | | | |
| Tierney Gearon | Frame 22 | 2009 | 48" x 36" | Unsigned | 60.00 | | | | | |
| Tim Hawkinson | Sonic | 2005 | 48" x 35" | Unsigned | 75.00 | | | | | |

Subtotal  600.00
(CA & NY state residents only) 9.25% Sales Tax  55.50
($15 within USA, GLOBAL rates will vary) Shipping Expenses  16.19
$20 packaging Fee  20.00
Total  691.69

*Shipping Add.*

Robert Riskin
Name
411 West Putnam Ave, Suite 425  Contrarian
Address
Greenwich,    CT        06830        US
City          State          Zip          Country
203.862.8208      203.622.2345    riskin @ contrariancapital.com
Phone          Fax          Email

**Payment Options :**  Check or Money Order enclosed in the amount of $ _____  payable to *Ace Gallery*

X Visa  9100
4988 ▓▓ 1266 1442  04/13    677
Card Number        Exp Date

Billing Address:  979 Derby Milford Rd.
Orange, CT 06477

30

# ACE GALLERY LOS ANGELES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

*discounted orig. price*

| Artist | Title | Year | Size | Signed/Unsigned | Price | | |
|---|---|---|---|---|---|---|---|
| Mary Corse & James Turrell | Ace LA & NYE+Brown | 2013 | 18" x 18" | Signed | 100.00 | | |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Signed | 200.00 | | |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Signed | 200.00 | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Signed | 200.00 | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Unsigned | 40.00 | | |
| Richard Serra | Ace L.A. May-April | 1970 | 32" x 44" | Unsigned | 5,000.00 | | |
| Robert Graham | The Female Form | 2005 | 52" x 34" | Unsigned | 60.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Signed | 5,000.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Unsigned | 1,200.00 | 1 | 400.00 |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Signed | 5,000.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Unsigned | 2,500.00 | 1 | 1000.00 |
| Robert Rauschenberg | Feb + Mar | 1978 | 75" x 30" | Unsigned | 400.00 | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Unsigned | 400.00 | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Unsigned | 200.00 | | |
| Robert Rauschenberg | Ace Los Angeles | 1989 | 60" x 38" | Unsigned | 125.00 | | |
| Robert Smithson | Great Salt Lake, Spiral Jetty | | 29 ½" x 33 ½" | Unsigned | 1,800.00 | | |
| Robert Smithson | Asphalt Rundown | 1969 | 39 ½" x 26 ¾" | Unsigned | 1,200.00 | | |
| Robert Smithson | Great Salt Lake, Movie Treatment | | 38" x 22" | Unsigned | 1,600.00 | | |
| Robert Smithson | Movie Treatment Part I | | 20" x 26" | Unsigned | 400.00 | | |
| Robert Smithson | Movie Treatment Part II | | 20" x 26" | Unsigned | 400.00 | | |
| Roger Herman | Woman on RR Tracks | 1987 | 60" x 39 ½" | Unsigned | 50.00 | | |
| Roger Herman | Ace Los Angeles | 1995 | 24 ¾" x 38" | Unsigned | 50.00 | | |
| Roy Lichtenstein | Surrealist Paintings | 1979 | 58" x 44" | Unsigned | 850.00 | | |
| Sam Francis | Paintings and Drawings | 1979 | 55" x 40 | Unsigned | 100.00 | | |
| Tierney Gearon | Frame 22 | 2009 | 48" x 36" | Unsigned | 60.00 | | |
| Tim Hawkinson | Sonic | 2005 | 48" x 35" | Unsigned | 75.00 | | |

Subtotal __1400.00__

(CA & NY state residents only) 9.25% Sales Tax ____

($15 within USA, GLOBAL rates will vary) Shipping Expenses __20.16__

$20 packaging Fee __20__

Total __1440.16__

Christopher Bridgeman

Name __4115 Colonial Avenue__

Address __Norfolk__ , __VA__    __23508__    __US__

City ____ State ____    Zip ____    Country ____

__757.289.8888__

Phone ____ Fax ____    Email __finance@senseofimpact.com__

**Payment Options :** (Check) or Money Order enclosed in the amount of $ __1440.16__ payable to *Ace Gallery*
__ Visa    __ MasterCard

Card Number ____    Exp Date ____

31

# ACE GALLERY LOS ANGELES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX 323.202.1082 · WWW.ACEGALLERY.NET

**POSTER ORDER FORM**
Please fill out and email, or mail, or fax to:

Ace Gallery, Poster Department
5514 Wilshire Blvd
Los Angeles, CA 90036

*\* discounted*
*orig. price*

| ARTIST | POSTER | YEAR | SIZE | NOTES | $ EACH | QTY | TOTAL |
|--------|--------|------|------|-------|--------|-----|-------|
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Unsigned | 2,500.00 | 1 | 200.⁰⁰ \* |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | Torsos | 1977 | 40" x 28" | Unsigned | 800.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Signed | 10,000.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Unsigned | 1,200.00 | | |
| Andy Warhol | Self Portrait | | 42 ½" x 30" | Unsigned | 5,000.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Signed | 275.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Unsigned | 50.00 | | |
| Charles Fine | Alga | 1987 | 60" x 31" | Unsigned | 50.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Signed | 200.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Date Famers | Date Farmers | 2011 | 39" x 27" | Signed | 100.00 | | |
| Date Farmers | Date Farmers | 2011 | 39" x 27" | Unsigned | 30.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Signed | 150.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Signed | 3,000.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 73" x 48" | Unsigned | 100.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Signed | 600.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Unsigned | 50.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Signed | 200.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Unsigned | 50.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Signed | 225.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Unsigned | 50.00 | | |
| Hector Garcia | El Sueno de la Melinche | | 50" x 83" | Signed | 300.00 | | |
| Hector Garcia | | | 50" x 70 ½" | Signed | 300.00 | | |
| Issey Miyake | Making Things | 1999-00 | 40 ½" x 29" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 75" x 50" | Unsigned | 75.00 | | |
| Issey Miyake | | 2000 | 29 ½" x 40" | Unsigned | 60.00 | | |
| Issey Miyake | | 2000 | 64 ¼" x 48 ¼" | Unsigned | 150.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 100.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Unsigned | 40.00 | | |
| Jorg Immendorf | Café De Flore | 1994 | 34 ¼" x 26" | Unsigned | 125.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Signed | 500.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Unsigned | 60.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Signed | 225.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Unsigned | 40.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Signed | 300.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Unsigned | 40.00 | | |

# ACE GALLERY LOS ANGELES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mary Corse & James Turrell | Ace LA & NYE+Brown | 2013 | 18" x 18" | Signed | 100.00 | | |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Signed | 200.00 | | |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Signed | 200.00 | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Signed | 200.00 | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Unsigned | 40.00 | | |
| Richard Serra | Ace L.A. May-April | 1970 | 32" x 44" | Unsigned | 5,000.00 | | |
| Robert Graham | The Female Form | 2005 | 52" x 34" | Unsigned | 60.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Signed | 5,000.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Unsigned | 1,200.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Signed | 5,000.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Unsigned | 2,500.00 | | |
| Robert Rauschenberg | Feb + Mar | 1978 | 75" x 30" | Unsigned | 400.00 | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Unsigned | 400.00 | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Unsigned | 200.00 | | |
| Robert Rauschenberg | Ace Los Angeles | 1989 | 60" x 38" | Unsigned | 125.00 | | |
| Robert Smithson | Great Salt Lake, Spiral Jetty | | 29 ½" x 33 ½" | Unsigned | 1,800.00 | | |
| Robert Smithson | Asphalt Rundown | 1969 | 39 ½" x 26 ¾" | Unsigned | 1,200.00 | | |
| Robert Smithson | Great Salt Lake, Movie Treatment | | 38" x 22" | Unsigned | 1,600.00 | | |
| Robert Smithson | Movie Treatment Part I | | 20" x 26" | Unsigned | 400.00 | | |
| Robert Smithson | Movie Treatment Part II | | 20" x 26" | Unsigned | 400.00 | | |
| Roger Herman | Woman on RR Tracks | 1987 | 60" x 39 ½" | Unsigned | 50.00 | | |
| Roger Herman | Ace Los Angeles | 1995 | 24 ¾" x 38" | Unsigned | 50.00 | | |
| Roy Lichtenstein | Surrealist Paintings | 1979 | 58" x 44" | Unsigned | 850.00 | | |
| Sam Francis | Paintings and Drawings | 1979 | 55" x 40 | Unsigned | 100.00 | | |
| Tierney Gearon | Frame 22 | 2009 | 48" x 36" | Unsigned | 60.00 | | |
| Tim Hawkinson | Sonic | 2005 | 48" x 35" | Unsigned | 75.00 | | |

Subtotal  200 . 00

(CA & NY state residents only) 9.25% Sales Tax  —

($15 within USA, GLOBAL rates will vary) Shipping Expenses  13.75

$20 packaging Fee  20.00

Total  233.75

Name  **Joseph Eagleye**

Address  **8601 E. Short Putt Place**

City  **Carefree** , State  **AZ**   Zip  **85377**   Country  **USA**

Phone  **312.480.1136**   Fax   Email  **eagleye@premiacap.com**

**Payment Options :** (Check) or Money Order enclosed in the amount of $ **233.75**  payable to *Ace Gallery*
__ Visa       __ MasterCard

Card Number                Exp Date

# ACE GALLERY LOS ANGELES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

POSTER ORDER FORM
Please fill out and email, mail, or fax to:

Ace Gallery, Poster Department
5514 Wilshire Blvd
Los Angeles, CA 90036

*discounted orig. price*

| ARTIST | POSTER | YEAR | SIZE | NOTES | $ EACH | QTY | TOTAL |
|--------|--------|------|------|-------|--------|-----|-------|
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Unsigned | 2,500.00 | 1 | 200.00 * |
| Andy Warhol | Torsos | 1977 | 40" x 28" | Unsigned | 800.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Signed | 10,000.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Unsigned | 1,200.00 | | |
| Andy Warhol | Self Portrait | | 42 ½" x 30" | Unsigned | 5,000.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Signed | 275.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Unsigned | 50.00 | | |
| Charles Fine | Alga | 1987 | 60" x 31" | Unsigned | 50.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Signed | 200.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Date Famers | Date Farmers | 2011 | 39" x 27" | Signed | 100.00 | | |
| Date Farmers | Date Farmers | 2011 | 39" x 27" | Unsigned | 30.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Signed | 150.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Signed | 3,000.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 73" x 48" | Unsigned | 100.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Signed | 600.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Unsigned | 50.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Signed | 200.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Unsigned | 50.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Signed | 225.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Unsigned | 50.00 | | |
| Hector Garcia | El Sueno de la Melinche | | 50" x 83" | Signed | 300.00 | | |
| Hector Garcia | | | 50" x 70 ½" | Signed | 300.00 | | |
| Issey Miyake | Making Things | 1999-00 | 40 ½" x 29" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 75" x 50" | Unsigned | 75.00 | | |
| Issey Miyake | | 2000 | 29 ½" x 40" | Unsigned | 60.00 | | |
| Issey Miyake | | 2000 | 64 ¼" x 48 ¼" | Unsigned | 150.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 100.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Unsigned | 40.00 | | |
| Jorg Immendorf | Café De Flore | 1994 | 34 ¼" x 26" | Unsigned | 125.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Signed | 500.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Unsigned | 60.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Signed | 225.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Unsigned | 40.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Signed | 300.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Unsigned | 40.00 | | |

INVOICE #005

34

# ACE GALLERY LOS ANGELES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

| | | | | | |
|---|---|---|---|---|---|
| Mary Corse & James Turrell | Ace LA & NYE+Brown | 2013 | 18" x 18" | Signed | 100.00 |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Signed | 200.00 |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Unsigned | 50.00 |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Signed | 200.00 |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Unsigned | 50.00 |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Signed | 200.00 |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Unsigned | 40.00 |
| Richard Serra | Ace L.A. May-April | 1970 | 32" x 44" | Unsigned | 5,000.00 |
| Robert Graham | The Female Form | 2005 | 52" x 34" | Unsigned | 60.00 |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Signed | 5,000.00 |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Unsigned | 1,200.00 |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Signed | 5,000.00 |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Unsigned | 2,500.00 |
| Robert Rauschenberg | Feb + Mar | 1978 | 75" x 30" | Unsigned | 400.00 |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Signed | 2,500.00 |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Unsigned | 400.00 |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Signed | 2,500.00 |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Unsigned | 200.00 |
| Robert Rauschenberg | Ace Los Angeles | 1989 | 60" x 38" | Unsigned | 125.00 |
| Robert Smithson | Great Salt Lake, Spiral Jetty | | 29 ½" x 33 ½" | Unsigned | 1,800.00 |
| Robert Smithson | Asphalt Rundown | 1969 | 39 ½" x 26 ¾" | Unsigned | 1,200.00 |
| Robert Smithson | Great Salt Lake, Movie Treatment | | 38" x 22" | Unsigned | 1,600.00 |
| Robert Smithson | Movie Treatment Part I | | 20" x 26" | Unsigned | 400.00 |
| Robert Smithson | Movie Treatment Part II | | 20" x 26" | Unsigned | 400.00 |
| Roger Herman | Woman on RR Tracks | 1987 | 60" x 39 ½" | Unsigned | 50.00 |
| Roger Herman | Ace Los Angeles | 1995 | 24 ¾" x 38" | Unsigned | 50.00 |
| Roy Lichtenstein | Surrealist Paintings | 1979 | 58" x 44" | Unsigned | 850.00 |
| Sam Francis | Paintings and Drawings | 1979 | 55" x 40 | Unsigned | 100.00 |
| Tierney Gearon | Frame 22 | 2009 | 48" x 36" | Unsigned | 60.00 |
| Tim Hawkinson | Sonic | 2005 | 48" x 35" | Unsigned | 75.00 |

Subtotal **200.00**
(CA & NY state residents only) 9.25% Sales Tax
($15 within USA, GLOBAL rates will vary) Shipping Expenses  **24.00**
$20 packaging Fee  **20.00**
Total  **244.00**

Name  Ken ~~Denbigh~~ Stephens
Address  c/o Denbighfas      169 W 7th Ave
City  Vancover B.C.    State    Zip  V5Y-1L8    Country  Canada
Phone  604.876.3334    Fax    Email  Kendenbigh @telus.net

**Payment Options:** ⟨Check⟩ or Money Order enclosed in the amount of $ **244.00** payable to Ace Gallery
__ Visa    __ MasterCard

_____    _____
Card Number    Exp Date

35

# ACE GALLERY LOS ANGELES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

INVOICE #006

Received 65$

POSTER ORDER FORM
Please fill out and email, mail, or fax to:

Ace Gallery, Poster Department
5514 Wilshire Blvd
Los Angeles, CA 90036

| ARTIST | POSTER | YEAR | SIZE | NOTES | $ EACH | QTY | TOTAL |
|---|---|---|---|---|---|---|---|
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Signed | 5,000.00 | | |
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Unsigned | 1,200.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Signed | 5,000.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Unsigned | 1,200.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Signed | 5,000.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Unsigned | 1,200.00 | | |
| Andy Warhol | Torsos | 1977 | 40" x 28" | Unsigned | 800.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Signed | 10,000.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Unsigned | 1,200.00 | | |
| Andy Warhol | Self Portrait | | 42 1/2" x 30" | Unsigned | 5,000.00 | | |
| Carl Andre | Zinc | 2007 | 29 1/2" x 48" | Signed | 275.00 | | |
| Carl Andre | Zinc | 2007 | 29 1/2" x 48" | Unsigned | 50.00 | | |
| Charles Fine | Alga | 1987 | 60" x 31" | Unsigned | 50.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Signed | 200.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Date Famers | Date Farmers | 2011 | 39" x 27" | Signed | 100.00 | | |
| Date Farmers | Date Farmers | 2011 | 39" x 27" | Unsigned | 30.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Signed | 150.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 1/2" x 25" | Signed | 5,000.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 73" x 48" | Unsigned | 100.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Unsigned | 50.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Signed | 200.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Unsigned | 50.00 | 1 | 30.00 ATTACHED) |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Signed | 225.00 | | PER |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 40 1/2" x 29" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 75" x 50" | Unsigned | 75.00 | | |
| Issey Miyake | | 2000 | 29 1/2" x 40" | Unsigned | 60.00 | | |
| Issey Miyake | | 2000 | 64 1/4" x 48 1/4" | Unsigned | 150.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 100.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Unsigned | 40.00 | | |
| Jorg Immendorf | Café De Flore | 1994 | 34 1/4" x 26" | Unsigned | 125.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Signed | 500.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Unsigned | 60.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Signed | 225.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Unsigned | 40.00 | | |
| Martin Schoeller | Angelina | | 52" x 32" | Signed | 300.00 | | |
| Martin Schoeller | Angelina | | 52" x 32" | Unsigned | 40.00 | | |
| Mary Corse & James Turrell | Ace LA & NYE+Brown | 2013 | 18" x 18" | Signed | 100.00 | | |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Signed | 200.00 | | |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Unsigned | 50.00 | | |

36

# ACE GALLERY LOS ANGELES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Melanie Pullen | *Violent Times* | 2008 | 48" x 32" | Signed | 200.00 | | |
| Melanie Pullen | *Violent Times* | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| Melissa Ketschmer | *Plane Series* | 2007 | 48" x 29 3/4" | Signed | 200.00 | | |
| Melissa Ketschmer | *Plane Series* | 2007 | 48" x 29 3/4" | Unsigned | 40.00 | | |
| Richard Serra | *Ace L.A. May-April* | 1970 | 32" x 44" | Unsigned | 5,000.00 | | |
| Robert Graham | *The Female Form* | 2005 | 52" x 34" | Unsigned | 60.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 50" x 36" | Signed | 5,000.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 50" x 36" | Unsigned | 1,200.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 72" x 50" | Signed | 5,000.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 72" x 50" | Unsigned | 2,500.00 | | |
| Robert Rauschenberg | *Feb + Mar* | 1978 | 75" x 30" | Unsigned | 400.00 | | |
| Robert Rauschenberg | *Ace Canada Cloister Series* | 1980 | 50" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | *Ace Canada Cloister Series* | 1980 | 50" x 36" | Unsigned | 400.00 | | |
| Robert Rauschenberg | *Ace Melrose Cloister 3* | | 27" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | *Ace Melrose Cloister 3* | | 27" x 36" | Unsigned | 200.00 | | |
| Robert Rauschenberg | *Ace Los Angeles* | 1989 | 60" x 38" | Unsigned | 125.00 | | |
| Robert Smithson | *Great Salt Lake, Spiral Jetty* | | 29 1/2" x 33 1/2" | Unsigned | 1,800.00 | | |
| Robert Smithson | *Asphalt Rundown* | 1969 | 39 1/2" x 26 3/4" | Unsigned | 1,200.00 | | |
| Robert Smithson | *Great Salt Lake, Movie Treatment* | | 38" x 22" | Unsigned | 1,600.00 | | |
| Robert Smithson | *Movie Treatment Part I* | | 20" x 26" | Unsigned | 400.00 | | |
| Robert Smithson | *Movie Treatment Part II* | | 20" x 26" | Unsigned | 400.00 | | |
| Roger Herman | *Woman on RR Tracks* | 1987 | 60" x 39 1/2" | Unsigned | 50.00 | | |
| Roger Herman | *Ace Los Angeles* | 1995 | 24 3/4" x 38" | Unsigned | 50.00 | | |
| Roy Lichtenstein | *Surrealist Paintings* | 1979 | 58" x 44" | Unsigned | 2,500.00 | | |
| Sam Francis | *Paintings and Drawings* | 1979 | 55" x 40 | Unsigned | 100.00 | | |
| Tierney Gearon | *Frame 22* | 2009 | 48" x 36" | Unsigned | 60.00 | | |
| Tim Hawkinson | *Sonic* | 2005 | 48" x 35" | Unsigned | 75.00 | | |

✱ ED MOSES

Subtotal **30.00**
(CA & NY state residents only) 9.25% Sales Tax
($15 within USA, GLOBAL rates will vary) Shipping Expenses **15.00**
$20 packaging Fee **20.00**
Total **65.00**

BRADLEY WARD ℅ Access Worldwide

Name 5264B INTERNATIONAL BLVD # 210

Address
NORTH CHARLESTON, SC 29418      USA
City                State      Zip          Country
843·724·3434    843·724·3435    bward@access-worldwide.com
Phone              Fax          Email

**Payment Options :** ☑ Check or Money Order enclosed in the amount of $ **65.00** payable to *Ace Gallery*
__ Visa              __ MasterCard

_____
Card Number              Exp Date

37

INVOICE # 1057

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

POSTER ORDER FORM
Please fill out and email, mail, or fax to:

Ace Gallery, Poster Department
5514 Wilshire Blvd
Los Angeles, CA 90036

| ARTIST | POSTER | YEAR | SIZE | NOTES | $ EACH | QTY | TOTAL |
|--------|--------|------|------|-------|--------|-----|-------|
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | Torsos | 1977 | 40" x 28" | Unsigned | 800.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Signed | 10,000.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Unsigned | 1,200.00 | | |
| Andy Warhol | Self Portrait | | 42 ½" x 30" | Unsigned | 5,000.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Signed | 275.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Unsigned | 50.00 | | |
| Charles Fine | Alga | 1987 | 60" x 31" | Unsigned | 50.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Signed | 200.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Date Famers | Date Farmers | 2011 | 39" x 27" | Signed | 100.00 | | |
| Date Farmers | Date Farmers | 2011 | 39" x 27" | Unsigned | 30.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Signed | 150.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Signed | 3,000.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 73" x 48" | Unsigned | 100.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Signed | 600.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Unsigned | 50.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Signed | 200.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Unsigned | 50.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Signed | 225.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 40 ½" x 29" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 75" x 50" | Unsigned | 75.00 | | |
| Issey Miyake | | 2000 | 29 ½" x 40" | Unsigned | 60.00 | | |
| Issey Miyake | | 2000 | 64 ¼" x 48 ¼" | Unsigned | 150.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 100.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Unsigned | 40.00 | | |
| Jorg Immendorf | Café De Flore | 1994 | 34 ¼" x 26" | Unsigned | 125.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Signed | 500.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Unsigned | 60.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Signed | 225.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Unsigned | 40.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Signed | 300.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Unsigned | 40.00 | | |
| Mary Corse & James Turrell | Ace LA & NYE+Brown | 2013 | 18" x 18" | Signed | 100.00 | | |

38

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Signed | 200.00 | | |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Signed | 200.00 | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Signed | 200.00 | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Unsigned | 40.00 | | |
| Richard Serra | Ace L.A. May-April | 1970 | 32" x 44" | Unsigned | 5,000.00 | | |
| Robert Graham | The Female Form | 2005 | 52" x 34" | Unsigned | 60.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Signed | 5,000.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Unsigned | 1,200.00 | | 400.00 |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Signed | 5,000.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Unsigned | 2,500.00 | | |
| Robert Rauschenberg | Feb + Mar | 1978 | 75" x 30" | Unsigned | 400.00 | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Unsigned | 400.00 | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Unsigned | 200.00 | | |
| Robert Rauschenberg | Ace Los Angeles | 1989 | 60" x 38" | Unsigned | 125.00 | | |
| Robert Smithson | Great Salt Lake, Spiral Jetty | | 29 ½" x 33 ½" | Unsigned | 1,800.00 | | |
| Robert Smithson | Asphalt Rundown | 1969 | 39 ½" x 26 ¾" | Unsigned | 1,200.00 | | |
| Robert Smithson | Great Salt Lake, Movie Treatment | | 38" x 22" | Unsigned | 1,600.00 | | |
| Robert Smithson | Movie Treatment Part I | | 20" x 26" | Unsigned | 400.00 | | |
| Robert Smithson | Movie Treatment Part II | | 20" x 26" | Unsigned | 400.00 | | |
| Roger Herman | Woman on RR Tracks | 1987 | 60" x 39 ½" | Unsigned | 50.00 | | |
| Roger Herman | Ace Los Angeles | 1995 | 24 ¾" x 38" | Unsigned | 50.00 | | |
| Roy Lichtenstein | Surrealist Paintings | 1979 | 58" x 44" | Unsigned | 850.00 | | |
| Sam Francis | Paintings and Drawings | 1979 | 55" x 40" | Unsigned | 100.00 | | |
| Tierney Gearon | Frame 22 | 2009 | 48" x 36" | Unsigned | 60.00 | | |
| Tim Hawkinson | Sonic | 2005 | 48" x 35" | Unsigned | 75.00 | | |

Subtotal  400.00
(CA & NY state residents only) 9.25% Sales Tax _____
($15 within USA, GLOBAL rates will vary) Shipping Expenses  15.00
$20 packaging Fee  20.00
Total  435.00

Name
Pablo Pérez Piñeiro
CLS Communication, INC. Att. Andrea Garcia Herrero 1500 Harbor Blvd.
Address
Weehawken         NJ              07086              USA
City                State                    Zip              Country
                              pabloc perez @gmail.com
Phone              Fax                   Email

Payment Options : Check or (Money Order) enclosed in the amount of $ 435.00 payable to Ace Gallery
__ Visa                    __ MasterCard

Card Number              Exp Date

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

POSTER ORDER FORM
Please fill out and email, mail, or fax to:          Ace Gallery, Poster Department
5514 Wilshire Blvd
Los Angeles, CA 90036

| ARTIST | POSTER | YEAR | SIZE | NOTES | $ EACH | QTY | TOTAL |
|--------|--------|------|------|-------|--------|-----|-------|
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | Torsos | 1977 | 40" x 28" | Unsigned | 800.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Signed | 10,000.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Unsigned | 1,200.00 | | |
| Andy Warhol | Self Portrait | | 42 ½" x 30" | Unsigned | 5,000.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Signed | 275.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Unsigned | 50.00 | | |
| Charles Fine | Alga | 1987 | 60" x 31" | Unsigned | 50.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Signed | 200.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Date Famers | Date Farmers | 2011 | 39" x 27" | Signed | 100.00 | | |
| Date Farmers | Date Farmers | 2011 | 39" x 27" | Unsigned | 30.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Signed | 150.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Signed | 3,000.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 73" x 48" | Unsigned | 100.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Signed | 600.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Unsigned | 50.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Signed | 200.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Unsigned | 50.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Signed | 225.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 40 ½" x 29" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 75" x 50" | Unsigned | 75.00 | | |
| Issey Miyake | | 2000 | 29 ½" x 40" | Unsigned | 60.00 | | |
| Issey Miyake | | 2000 | 64 ¼" x 48 ¼" | Unsigned | 150.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 100.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Unsigned | 40.00 | | |
| Jorg Immendorf | Café De Flore | 1994 | 34 ¼" x 26" | Unsigned | 125.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Signed | 500.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Unsigned | 60.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Signed | 225.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Unsigned | 40.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Signed | 300.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Unsigned | 40.00 | | |
| Mary Corse & James Turrell | Ace LA & NYE+Brown | 2013 | 18" x 18" | Signed | 100.00 | | |

40

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

*\* orig. discounted price*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Signed | 200.00 | | |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Signed | 200.00 | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Signed | 200.00 | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Unsigned | 40.00 | | |
| Richard Serra | Ace L.A. May-April | 1970 | 32" x 44" | Unsigned | 5,000.00 | | |
| Robert Graham | The Female Form | 2005 | 52" x 34" | Unsigned | 60.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Signed | 5,000.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Unsigned | 1,200.00 | 400.00 * |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Signed | 5,000.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Unsigned | 2,500.00 | | |
| Robert Rauschenberg | Feb + Mar | 1978 | 75" x 30" | Unsigned | 400.00 | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Unsigned | 400.00 | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Unsigned | 200.00 | | |
| Robert Rauschenberg | Ace Los Angeles | 1989 | 60" x 38" | Unsigned | 125.00 | | |
| Robert Smithson | Great Salt Lake, Spiral Jetty | | 29 ½" x 33 ½" | Unsigned | 1,800.00 | | |
| Robert Smithson | Asphalt Rundown | 1969 | 39 ½" x 26 ¾" | Unsigned | 1,200.00 | | |
| Robert Smithson | Great Salt Lake, Movie Treatment | | 38" x 22" | Unsigned | 1,600.00 | | |
| Robert Smithson | Movie Treatment Part I | | 20" x 26" | Unsigned | 400.00 | | |
| Robert Smithson | Movie Treatment Part II | | 20" x 26" | Unsigned | 400.00 | | |
| Roger Herman | Woman on RR Tracks | 1987 | 60" x 39 ½" | Unsigned | 50.00 | | |
| Roger Herman | Ace Los Angeles | 1995 | 24 ¾" x 38" | Unsigned | 50.00 | | |
| Roy Lichtenstein | Surrealist Paintings | 1979 | 58" x 44" | Unsigned | 850.00 | | |
| Sam Francis | Paintings and Drawings | 1979 | 55" x 40" | Unsigned | 100.00 | | |
| Tierney Gearon | Frame 22 | 2009 | 48" x 36" | Unsigned | 60.00 | | |
| Tim Hawkinson | Sonic | 2005 | 48" x 35" | Unsigned | 75.00 | | |

Subtotal  400.00

(CA & NY state residents only) 9.25% Sales Tax

($15 within USA, GLOBAL rates will vary) Shipping Expenses  15.00

$20 packaging Fee  20.00

Total  435.00

**Christopher Bridgeman**
Name
**4115 Colonial Ave**
Address
**Norfolk , VA          23508          USA**
City          State          Zip          Country
**757.289.8888          Christopher @ equalspaces . com**
Phone          Fax          Email

**Payment Options :** (Check) or Money Order enclosed in the amount of $  435.00  payable to *Ace Gallery*
__ Visa          __ MasterCard

Card Number          Exp Date

41

INVOICE #079

# ACE GALLERY POSTER SALES

### 5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
### TEL 323.935.4411 · FAX 323.202.1082 · WWW.ACEGALLERY.NET

POSTER ORDER FORM
Please fill out and email, mail, or fax to:

Ace Gallery, Poster Department
5514 Wilshire Blvd
Los Angeles, CA 90036

| ARTIST | POSTER | YEAR | SIZE | NOTES | $ EACH | QTY | TOTAL |
|--------|--------|------|------|-------|--------|-----|-------|
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | Torsos | 1977 | 40" x 28" | Unsigned | 800.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Signed | 10,000.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Unsigned | 1,200.00 | | |
| Andy Warhol | Self Portrait | | 42 ½" x 30" | Unsigned | 5,000.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Signed | 275.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Unsigned | 50.00 | | |
| Charles Fine | Alga | 1987 | 60" x 31" | Unsigned | 50.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Signed | 200.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Date Famers | Date Farmers | 2011 | 39" x 27" | Signed | 100.00 | | |
| Date Farmers | Date Farmers | 2011 | 39" x 27" | Unsigned | 30.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Signed | 150.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Signed | 3,000.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 73" x 48" | Unsigned | 100.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Signed | 600.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Unsigned | 50.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Signed | 200.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Unsigned | 50.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Signed | 225.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 40 ½" x 29" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 75" x 50" | Unsigned | 75.00 | | |
| Issey Miyake | | 2000 | 29 ½" x 40" | Unsigned | 60.00 | | |
| Issey Miyake | | 2000 | 64 ¼" x 48 ¼" | Unsigned | 150.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 100.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Unsigned | 40.00 | | |
| Jorg Immendorf | Café De Flore | 1994 | 34 ¼" x 26" | Unsigned | 125.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Signed | 500.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Unsigned | 60.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Signed | 225.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Unsigned | 40.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Signed | 300.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Unsigned | 40.00 | | |
| Mary Corse & James Turrell | Ace LA & NYE+Brown | 2013 | 18" x 18" | Signed | 100.00 | | |

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Signed | 200.00 | |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Unsigned | 50.00 | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Signed | 200.00 | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Unsigned | 50.00 | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Signed | 200.00 | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Unsigned | 40.00 | |
| Richard Serra | Ace L.A. May-April | 1970 | 32" x 44" | Unsigned | 5,000.00 | |
| Robert Graham | The Female Form | 2005 | 52" x 34" | Unsigned | 60.00 | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Signed | 5,000.00 | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Unsigned | 1,200.00 | 400.00 |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Signed | 5,000.00 | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Unsigned | 2,500.00 | |
| Robert Rauschenberg | Feb + Mar | 1978 | 75" x 30" | Unsigned | 400.00 | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Signed | 2,500.00 | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Unsigned | 400.00 | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Signed | 2,500.00 | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Unsigned | 200.00 | |
| Robert Rauschenberg | Ace Los Angeles | 1989 | 60" x 38" | Unsigned | 125.00 | |
| Robert Smithson | Great Salt Lake, Spiral Jetty | | 29 ½" x 33 ½" | Unsigned | 1,800.00 | |
| Robert Smithson | Asphalt Rundown | 1969 | 39 ½" x 26 ¾" | Unsigned | 1,200.00 | |
| Robert Smithson | Great Salt Lake, Movie Treatment | | 38" x 22" | Unsigned | 1,600.00 | |
| Robert Smithson | Movie Treatment Part I | | 20" x 26" | Unsigned | 400.00 | |
| Robert Smithson | Movie Treatment Part II | | 20" x 26" | Unsigned | 400.00 | |
| Roger Herman | Woman on RR Tracks | 1987 | 60" x 39 ½" | Unsigned | 50.00 | |
| Roger Herman | Ace Los Angeles | 1995 | 24 ¾" x 38" | Unsigned | 50.00 | |
| Roy Lichtenstein | Surrealist Paintings | 1979 | 58" x 44" | Unsigned | 850.00 | |
| Sam Francis | Paintings and Drawings | 1979 | 55" x 40" | Unsigned | 100.00 | |
| Tierney Gearon | Frame 22 | 2009 | 48" x 36" | Unsigned | 60.00 | |
| Tim Hawkinson | Sonic | 2005 | 48" x 35" | Unsigned | 75.00 | |

Subtotal **400.00**
(CA & NY state residents only) 9.25% Sales Tax _____
($15 within USA, GLOBAL rates will vary) Shipping Expenses **270.00**
$20 packaging Fee **20.00**
Total **690.00**

James  Yelland
**Name**
Credit Suisse AG  Private Banking Australia    Level 41  101 Collins St.
**Address**
Melbourne        VIC    3000        AUS
**City**        **State**    **Zip**        **Country**
+61 3 9280 1634        james.yelland@credit-suisse.com
**Phone**    **Fax**    **Email**

**Payment Options :**  Check or Money Order enclosed in the amount of $ **690.00** payable to Ace Gallery
__ Visa        __ MasterCard

Card Number        Exp Date

43

INVOICE #070

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX 323.202.1082 · WWW.ACEGALLERY.NET

POSTER ORDER FORM
Please fill out and email, mail, or fax to:

Ace Gallery, Poster Department
5514 Wilshire Blvd
Los Angeles, CA 90036

| ARTIST | POSTER | YEAR | SIZE | NOTES | $ EACH | QTY | TOTAL |
|--------|--------|------|------|-------|--------|-----|-------|
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | Torsos | 1977 | 40" x 28" | Unsigned | 800.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Signed | 10,000.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Unsigned | 1,200.00 | | |
| Andy Warhol | Self Portrait | | 42 ½" x 30" | Unsigned | 5,000.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Signed | 275.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Unsigned | 50.00 | | |
| Charles Fine | Alga | 1987 | 60" x 31" | Unsigned | 50.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Signed | 200.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Date Famers | Date Farmers | 2011 | 39" x 27" | Signed | 100.00 | | |
| Date Farmers | Date Farmers | 2011 | 39" x 27" | Unsigned | 30.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Signed | 150.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Signed | 3,000.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 73" x 48" | Unsigned | 100.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Signed | 600.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Unsigned | 50.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Signed | 200.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Unsigned | 50.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Signed | 225.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 40 ½" x 29" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 75" x 50" | Unsigned | 75.00 | | |
| Issey Miyake | | 2000 | 29 ½" x 40" | Unsigned | 60.00 | | |
| Issey Miyake | | 2000 | 64 ¼" x 48 ¼" | Unsigned | 150.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 100.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Unsigned | 40.00 | | |
| Jorg Immendorf | Café De Flore | 1994 | 34 ¼" x 26" | Unsigned | 125.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Signed | 500.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Unsigned | 60.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Signed | 225.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Unsigned | 40.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Signed | 300.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Unsigned | 40.00 | | |
| Mary Corse & James Turrell | Ace LA & NYE+Brown | 2013 | 18" x 18" | Signed | 100.00 | | |

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

*\* discounted orig. price* (handwritten)

| Artist | Title | Year | Size | Signed/Unsigned | Price | | |
|---|---|---|---|---|---|---|---|
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Signed | 200.00 | | |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Signed | 200.00 | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Signed | 200.00 | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Unsigned | 40.00 | | |
| Richard Serra | Ace L.A. May-April | 1970 | 32" x 44" | Unsigned | 5,000.00 | | |
| Robert Graham | The Female Form | 2005 | 52" x 34" | Unsigned | 60.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Signed | 5,000.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Unsigned | 1,200.00 | 400.00 \* | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Signed | 5,000.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Unsigned | 2,500.00 | | |
| Robert Rauschenberg | Feb + Mar | 1978 | 75" x 30" | Unsigned | 400.00 | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Unsigned | 400.00 | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Unsigned | 200.00 | | |
| Robert Rauschenberg | Ace Los Angeles | 1989 | 60" x 38" | Unsigned | 125.00 | | |
| Robert Smithson | Great Salt Lake, Spiral Jetty | | 29 ½" x 33 ½" | Unsigned | 1,800.00 | | |
| Robert Smithson | Asphalt Rundown | 1969 | 39 ½" x 26 ¾" | Unsigned | 1,200.00 | | |
| Robert Smithson | Great Salt Lake, Movie Treatment | | 38" x 22" | Unsigned | 1,600.00 | | |
| Robert Smithson | Movie Treatment Part I | | 20" x 26" | Unsigned | 400.00 | | |
| Robert Smithson | Movie Treatment Part II | | 20" x 26" | Unsigned | 400.00 | | |
| Roger Herman | Woman on RR Tracks | 1987 | 60" x 39 ½" | Unsigned | 50.00 | | |
| Roger Herman | Ace Los Angeles | 1995 | 24 ¾" x 38" | Unsigned | 50.00 | | |
| Roy Lichtenstein | Surrealist Paintings | 1979 | 58" x 44" | Unsigned | 850.00 | | |
| Sam Francis | Paintings and Drawings | 1979 | 55" x 40" | Unsigned | 100.00 | | |
| Tierney Gearon | Frame 22 | 2009 | 48" x 36" | Unsigned | 60.00 | | |
| Tim Hawkinson | Sonic | 2005 | 48" x 35" | Unsigned | 75.00 | | |

|  |  |
|---|---|
| Subtotal | 400.00 |
| (CA & NY state residents only) 9.25% Sales Tax | |
| ($15 within USA, GLOBAL rates will vary) Shipping Expenses | 216.00 |
| $20 packaging Fee | 20.00 |
| Total | 636.00 \* |

**Michael Lalor**
Name
**88 Castle Riada AVENUE**
Address
**Lucan        Co. Dublin                    Ireland**
City              State                          Country
**michael.lalor@sap.com**
Phone            Fax              Email                    Zip

**Payment Options** : Check or Money Order enclosed in the amount of $ **606.00** payable to *Ace Gallery*
__ Visa            __ MasterCard

Card Number            Exp Date

*\* wire transfer charged us $30.00* (handwritten)

INVOICE #011

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

POSTER ORDER FORM
Please fill out and email, mail, or fax to:

Ace Gallery, Poster Department
5514 Wilshire Blvd
Los Angeles, CA 90036

| ARTIST | POSTER | YEAR | SIZE | NOTES | $ EACH | QTY | TOTAL |
|--------|--------|------|------|-------|--------|-----|-------|
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | Torsos | 1977 | 40" x 28" | Unsigned | 800.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Signed | 10,000.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Unsigned | 1,200.00 | | |
| Andy Warhol | Self Portrait | | 42 ½" x 30" | Unsigned | 5,000.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Signed | 275.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Unsigned | 50.00 | | |
| Charles Fine | Alga | 1987 | 60" x 31" | Unsigned | 50.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Signed | 200.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Date Famers | Date Farmers | 2011 | 39" x 27" | Signed | 100.00 | | |
| Date Farmers | Date Farmers | 2011 | 39" x 27" | Unsigned | 30.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Signed | 150.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Signed | 3,000.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 73" x 48" | Unsigned | 100.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Signed | 600.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Unsigned | 50.00 | 1 | 50.00 |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Signed | 200.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Unsigned | 50.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Signed | 225.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 40 ½" x 29" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 75" x 50" | Unsigned | 75.00 | | |
| Issey Miyake | | 2000 | 29 ½" x 40" | Unsigned | 60.00 | | |
| Issey Miyake | | 2000 | 64 ¼" x 48 ¼" | Unsigned | 150.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 100.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Unsigned | 40.00 | | |
| Jorg Immendorf | Café De Flore | 1994 | 34 ¼" x 26" | Unsigned | 125.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Signed | 500.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Unsigned | 60.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Signed | 225.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Unsigned | 40.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Signed | 300.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Unsigned | 40.00 | | |
| Mary Corse & James Turrell | Ace LA & NYE+Brown | 2013 | 18" x 18" | Signed | 100.00 | | |

46

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Signed | 200.00 | |
|---|---|---|---|---|---|---|
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Unsigned | 50.00 | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Signed | 200.00 | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Unsigned | 50.00 | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Signed | 200.00 | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Unsigned | 40.00 | |
| Richard Serra | Ace L.A. May-April | 1970 | 32" x 44" | Unsigned | 5,000.00 | |
| Robert Graham | The Female Form | 2005 | 52" x 34" | Unsigned | 60.00 | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Signed | 5,000.00 | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Unsigned | 1,200.00 | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Signed | 5,000.00 | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Unsigned | 2,500.00 | |
| Robert Rauschenberg | Feb + Mar | 1978 | 75" x 30" | Unsigned | 400.00 | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Signed | 2,500.00 | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Unsigned | 400.00 | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Signed | 2,500.00 | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Unsigned | 200.00 | |
| Robert Rauschenberg | Ace Los Angeles | 1989 | 60" x 38" | Unsigned | 125.00 | |
| Robert Smithson | Great Salt Lake, Spiral Jetty | | 29 ½" x 33 ½" | Unsigned | 1,800.00 | |
| Robert Smithson | Asphalt Rundown | 1969 | 39 ½" x 26 ¾" | Unsigned | 1,200.00 | |
| Robert Smithson | Great Salt Lake, Movie Treatment | | 38" x 22" | Unsigned | 1,600.00 | |
| Robert Smithson | Movie Treatment Part I | | 20" x 26" | Unsigned | 400.00 | |
| Robert Smithson | Movie Treatment Part II | | 20" x 26" | Unsigned | 400.00 | |
| Roger Herman | Woman on RR Tracks | 1987 | 60" x 39 ½" | Unsigned | 50.00 | |
| Roger Herman | Ace Los Angeles | 1995 | 24 ¾" x 38" | Unsigned | 50.00 | |
| Roy Lichtenstein | Surrealist Paintings | 1979 | 58" x 44" | Unsigned | 850.00 | |
| Sam Francis | Paintings and Drawings | 1979 | 55" x 40" | Unsigned | 100.00 | |
| Tierney Gearon | Frame 22 | 2009 | 48" x 36" | Unsigned | 60.00 | |
| Tim Hawkinson | Sonic | 2005 | 48" x 35" | Unsigned | 75.00 | |

Subtotal  50.00
(CA & NY state residents only) 9.25% Sales Tax  4.62
($15 within USA, GLOBAL rates will vary) Shipping Expenses  —  ✱
$20 packaging Fee  —
Total  54.62

**Name** Richard Pajuelo

**Address**
**City** Los Angeles  **State** CA
**Zip**
**Phone**  **Fax**  **Email** phonographik@gmail.com  **Country**

**Payment Options :** (Check) or Money Order enclosed in the amount of $ 54.62  payable to *Ace Gallery*
__ Visa  __ MasterCard

**Card Number**  **Exp Date**

✱ IN GALLERY PICK UP

47

INVOICE #012

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX 323.202.1082 · WWW.ACEGALLERY.NET

POSTER ORDER FORM
Please fill out and email, mail, or fax to:

Ace Gallery, Poster Department
5514 Wilshire Blvd
Los Angeles, CA 90036

| ARTIST | POSTER | YEAR | SIZE | NOTES | $ EACH | QTY | TOTAL |
|--------|--------|------|------|-------|--------|-----|-------|
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | Torsos | 1977 | 40" x 28" | Unsigned | 800.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Signed | 10,000.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Unsigned | 1,200.00 | | |
| Andy Warhol | Self Portrait | | 42 ½" x 30" | Unsigned | 5,000.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Signed | 275.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Unsigned | 50.00 | | |
| Charles Fine | Alga | 1987 | 60" x 31" | Unsigned | 50.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Signed | 200.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Date Famers | Date Farmers | 2011 | 39" x 27" | Signed | 100.00 | | |
| Date Farmers | Date Farmers | 2011 | 39" x 27" | Unsigned | 30.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Signed | 150.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Signed | 3,000.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 73" x 48" | Unsigned | 100.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Signed | 600.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Unsigned | 50.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Signed | 200.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Unsigned | 50.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Signed | 225.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 40 ½" x 29" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 75" x 50" | Unsigned | 75.00 | | |
| Issey Miyake | | 2000 | 29 ½" x 40" | Unsigned | 60.00 | | |
| Issey Miyake | | 2000 | 64 ¼" x 48 ¼" | Unsigned | 150.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 100.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Unsigned | 40.00 | | |
| Jorg Immendorf | Café De Flore | 1994 | 34 ¼" x 26" | Unsigned | 125.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Signed | 500.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Unsigned | 60.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Signed | 225.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Unsigned | 40.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Signed | 300.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Unsigned | 40.00 | | |
| Mary Corse & James Turrell | Ace LA & NYE+Brown | 2013 | 18" x 18" | Signed | 100.00 | | |

48

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

*\* discounted orig. price*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Signed | 200.00 | | |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Signed | 200.00 | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Signed | 200.00 | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Unsigned | 40.00 | | |
| Richard Serra | Ace L.A. May-April | 1970 | 32" x 44" | Unsigned | 5,000.00 | | |
| Robert Graham | The Female Form | 2005 | 52" x 34" | Unsigned | 60.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Signed | 5,000.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Unsigned | 1,200.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Signed | 5,000.00 | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Unsigned | 2,500.00 | 1 | 1000.00 *\** |
| Robert Rauschenberg | Feb + Mar | 1978 | 75" x 30" | Unsigned | 400.00 | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Unsigned | 400.00 | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Unsigned | 200.00 | | |
| Robert Rauschenberg | Ace Los Angeles | 1989 | 60" x 38" | Unsigned | 125.00 | | |
| Robert Smithson | Great Salt Lake, Spiral Jetty | | 29 ½" x 33 ½" | Unsigned | 1,800.00 | | |
| Robert Smithson | Asphalt Rundown | 1969 | 39 ½" x 26 ¾" | Unsigned | 1,200.00 | | |
| Robert Smithson | Great Salt Lake, Movie Treatment | | 38" x 22" | Unsigned | 1,600.00 | | |
| Robert Smithson | Movie Treatment Part I | | 20" x 26" | Unsigned | 400.00 | | |
| Robert Smithson | Movie Treatment Part II | | 20" x 26" | Unsigned | 400.00 | | |
| Roger Herman | Woman on RR Tracks | 1987 | 60" x 39 ½" | Unsigned | 50.00 | | |
| Roger Herman | Ace Los Angeles | 1995 | 24 ¾" x 38" | Unsigned | 50.00 | | |
| Roy Lichtenstein | Surrealist Paintings | 1979 | 58" x 44" | Unsigned | 850.00 | | |
| Sam Francis | Paintings and Drawings | 1979 | 55" x 40" | Unsigned | 100.00 | | |
| Tierney Gearon | Frame 22 | 2009 | 48" x 36" | Unsigned | 60.00 | | |
| Tim Hawkinson | Sonic | 2005 | 48" x 35" | Unsigned | 75.00 | | |

Subtotal  1000.00
(CA & NY state residents only) 9.25% Sales Tax  —
($15 within USA, GLOBAL rates will vary) Shipping Expenses  291.00
$20 packaging Fee  20.00
Total  1,311.00

**Name**  Thomas Heidig
**Address**  Wanderstrasse 98
**City** Basel  **State** CH-4054  **Zip** **Country** Switzerland
**Phone** 0041 61 681 4013  **Fax**  **Email** theidig@bluewin.ch

**Payment Options :** Check or Money Order enclosed in the amount of $ 1,311.00 payable to *Ace Gallery*
__ Visa        __ MasterCard

Card Number        Exp Date

INVOICE #013

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

POSTER ORDER FORM
Please fill out and email, mail, or fax to:      Ace Gallery, Poster Department
5514 Wilshire Blvd
Los Angeles, CA 90036

| ARTIST | POSTER | YEAR | SIZE | NOTES | $ EACH | QTY | TOTAL |
|--------|--------|------|------|-------|--------|-----|-------|
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | Torsos | 1977 | 40" x 28" | Unsigned | 800.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Signed | 10,000.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Unsigned | 1,200.00 | | |
| Andy Warhol | Self Portrait | | 42 ½" x 30" | Unsigned | 5,000.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Signed | 275.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Unsigned | 50.00 | | |
| Charles Fine | Alga | 1987 | 60" x 31" | Unsigned | 50.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Signed | 200.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Date Famers | Date Farmers | 2011 | 39" x 27" | Signed | 100.00 | | |
| Date Farmers | Date Farmers | 2011 | 39" x 27" | Unsigned | 30.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Signed | 150.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Signed | 3,000.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 73" x 48" | Unsigned | 100.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Signed | 600.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Unsigned | 50.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Signed | 200.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Unsigned | 50.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Signed | 225.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 40 ½" x 29" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 75" x 50" | Unsigned | 75.00 | | |
| Issey Miyake | | 2000 | 29 ½" x 40" | Unsigned | 60.00 | | |
| Issey Miyake | | 2000 | 64 ¼" x 48 ¼" | Unsigned | 150.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 100.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Unsigned | 40.00 | | |
| Jorg Immendorf | Café De Flore | 1994 | 34 ¼" x 26" | Unsigned | 125.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Signed | 500.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Unsigned | 60.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Signed | 225.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Unsigned | 40.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Signed | 300.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Unsigned | 40.00 | | |
| Mary Corse & James Turrell | Ace LA & NYE+Brown | 2013 | 18" x 18" | Signed | 100.00 | | |

50

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Signed | 200.00 | | | |
| Melanie Pullen | High Fashion Crime Series | 2005 | 52" x 36" | Unsigned | 50.00 | | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Signed | 200.00 | | | |
| Melanie Pullen | Violent Times | 2008 | 48" x 32" | Unsigned | 50.00 | | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Signed | 200.00 | | | |
| Melissa Ketschmer | Plane Series | 2007 | 48" x 29 ¾" | Unsigned | 40.00 | | | |
| Richard Serra | Ace L.A. May-April | 1970 | 32" x 44" | Unsigned | 5,000.00 | | | |
| Robert Graham | The Female Form | 2005 | 52" x 34" | Unsigned | 60.00 | | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Signed | 5,000.00 | | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 50" x 36" | Unsigned | 1,200.00 | | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Signed | 5,000.00 | | | |
| Robert Rauschenberg | Ace Venice USA | 1977 | 72" x 50" | Unsigned | 2,500.00 | 1 | 1000.00 | |
| Robert Rauschenberg | Feb + Mar | 1978 | 75" x 30" | Unsigned | 400.00 | | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Signed | 2,500.00 | | | |
| Robert Rauschenberg | Ace Canada Cloister Series | 1980 | 50" x 36" | Unsigned | 400.00 | | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Signed | 2,500.00 | | | |
| Robert Rauschenberg | Ace Melrose Cloister 3 | | 27" x 36" | Unsigned | 200.00 | | | |
| Robert Rauschenberg | Ace Los Angeles | 1989 | 60" x 38" | Unsigned | 125.00 | | | |
| Robert Smithson | Great Salt Lake, Spiral Jetty | | 29 ½" x 33 ½" | Unsigned | 1,800.00 | | | |
| Robert Smithson | Asphalt Rundown | 1969 | 39 ½" x 26 ¾" | Unsigned | 1,200.00 | | | |
| Robert Smithson | Great Salt Lake, Movie Treatment | | 38" x 22" | Unsigned | 1,600.00 | | | |
| Robert Smithson | Movie Treatment Part I | | 20" x 26" | Unsigned | 400.00 | | | |
| Robert Smithson | Movie Treatment Part II | | 20" x 26" | Unsigned | 400.00 | | | |
| Roger Herman | Woman on RR Tracks | 1987 | 60" x 39 ½" | Unsigned | 50.00 | | | |
| Roger Herman | Ace Los Angeles | 1995 | 24 ¾" x 38" | Unsigned | 50.00 | | | |
| Roy Lichtenstein | Surrealist Paintings | 1979 | 58" x 44" | Unsigned | 850.00 | | | |
| Sam Francis | Paintings and Drawings | 1979 | 55" x 40" | Unsigned | 100.00 | | | |
| Tierney Gearon | Frame 22 | 2009 | 48" x 36" | Unsigned | 60.00 | | | |
| Tim Hawkinson | Sonic | 2005 | 48" x 35" | Unsigned | 75.00 | | | |

Subtotal **1000.00**
(CA & NY state residents only) 9.25% Sales Tax ——
($15 within USA, GLOBAL rates will vary) Shipping Expenses **318.19**
$20 packaging Fee **20.00**
Total **1338.19**

**Lillian Lowe & Peter Lowe**
Name
**29 Chaucer Street**
Address
**Moonee Ponds        Victoria        3039        Austrailia**
City                    State            Zip            Country
**613.9925.0125**        ~~lillian~~ **lillian.lowe@rmit.edu.au**
Phone                    Fax            Email

**Payment Options :** Check or (Money Order) enclosed in the amount of $ **1,338.19** payable to Ace Gallery
X Visa        __ MasterCard

Card Number        Exp Date
**4564 9421 8023 6310        08/14        572**

51

INVOICE #914

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

POSTER ORDER FORM
Please fill out and email, mail, or fax to:        Ace Gallery, Poster Department
                                                    5514 Wilshire Blvd
                                                    Los Angeles, CA 90036

| ARTIST | POSTER | YEAR | SIZE | NOTES | $ EACH | QTY | TOTAL |
|--------|--------|------|------|-------|--------|-----|-------|
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | Torsos | 1977 | 40" x 28" | Unsigned | 800.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Signed | 10,000.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Unsigned | 1,200.00 | | |
| Andy Warhol | Self Portrait | | 42 ½" x 30" | Unsigned | 5,000.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Signed | 275.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Unsigned | 50.00 | | |
| Charles Fine | Alga | 1987 | 60" x 31" | Unsigned | 50.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Signed | 200.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Date Famers | Date Farmers | 2011 | 39" x 27" | Signed | 100.00 | | |
| Date Farmers | Date Farmers | 2011 | 39" x 27" | Unsigned | 30.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Signed | 150.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Signed | 3,000.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 73" x 48" | Unsigned | 100.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Signed | 600.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Unsigned | 50.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Signed | 200.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Unsigned | 50.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Signed | 225.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 40 ½" x 29" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 75" x 50" | Unsigned | 75.00 | | |
| Issey Miyake | | 2000 | 29 ½" x 40" | Unsigned | 60.00 | | |
| Issey Miyake | | 2000 | 64 ¼" x 48 ¼" | Unsigned | 150.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 100.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Unsigned | 40.00 | | |
| Jorg Immendorf | Café De Flore | 1994 | 34 ¼" x 26" | Unsigned | 125.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Signed | 500.00 | | |
| Lauren Bon | Bees and Meat | 2007 | 72" x 36" | Unsigned | 60.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Signed | 225.00 | | |
| Laurie Lipton | Augmental | 2012 | 39" x 27" | Unsigned | 40.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Signed | 300.00 | | |
| Martin Schoeller | Angelina | 2007 | 52" x 32" | Unsigned | 40.00 | | |
| Mary Corse & James Turrell | Ace LA & NYE+Brown | 2013 | 18" x 18" | Signed | 100.00 | | |

52

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

*\* discounted*
*orig. price*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Melanie Pullen | *High Fashion Crime Series* | 2005 | 52" x 36" | Signed | 200.00 | | |
| Melanie Pullen | *High Fashion Crime Series* | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Melanie Pullen | *Violent Times* | 2008 | 48" x 32" | Signed | 200.00 | | |
| Melanie Pullen | *Violent Times* | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| Melissa Ketschmer | *Plane Series* | 2007 | 48" x 29 ¾" | Signed | 200.00 | | |
| Melissa Ketschmer | *Plane Series* | 2007 | 48" x 29 ¾" | Unsigned | 40.00 | | |
| Richard Serra | *Ace L.A. May-April* | 1970 | 32" x 44" | Unsigned | 5,000.00 | | |
| Robert Graham | *The Female Form* | 2005 | 52" x 34" | Unsigned | 60.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 50" x 36" | Signed | 5,000.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 50" x 36" | Unsigned | 1,200.00 | 1 | 400.00 \* |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 72" x 50" | Signed | 5,000.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 72" x 50" | Unsigned | 2,500.00 | | |
| Robert Rauschenberg | *Feb + Mar* | 1978 | 75" x 30" | Unsigned | 400.00 | | |
| Robert Rauschenberg | *Ace Canada Cloister Series* | 1980 | 50" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | *Ace Canada Cloister Series* | 1980 | 50" x 36" | Unsigned | 400.00 | | |
| Robert Rauschenberg | *Ace Melrose Cloister 3* | | 27" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | *Ace Melrose Cloister 3* | | 27" x 36" | Unsigned | 200.00 | | |
| Robert Rauschenberg | *Ace Los Angeles* | 1989 | 60" x 38" | Unsigned | 125.00 | | |
| Robert Smithson | *Great Salt Lake, Spiral Jetty* | | 29 ½" x 33 ½" | Unsigned | 1,800.00 | | |
| Robert Smithson | *Asphalt Rundown* | 1969 | 39 ½" x 26 ¾" | Unsigned | 1,200.00 | | |
| Robert Smithson | *Great Salt Lake, Movie Treatment* | | 38" x 22" | Unsigned | 1,600.00 | | |
| Robert Smithson | *Movie Treatment Part I* | | 20" x 26" | Unsigned | 400.00 | | |
| Robert Smithson | *Movie Treatment Part II* | | 20" x 26" | Unsigned | 400.00 | | |
| Roger Herman | *Woman on RR Tracks* | 1987 | 60" x 39 ½" | Unsigned | 50.00 | | |
| Roger Herman | *Ace Los Angeles* | 1995 | 24 ¾" x 38" | Unsigned | 50.00 | | |
| Roy Lichtenstein | *Surrealist Paintings* | 1979 | 58" x 44" | Unsigned | 850.00 | | |
| Sam Francis | *Paintings and Drawings* | 1979 | 55" x 40" | Unsigned | 100.00 | | |
| Tierney Gearon | *Frame 22* | 2009 | 48" x 36" | Unsigned | 60.00 | | |
| Tim Hawkinson | *Sonic* | 2005 | 48" x 35" | Unsigned | 75.00 | | |

Subtotal  400

(CA & NY state residents only) 9.25% Sales Tax
($15 within USA, GLOBAL rates will vary) Shipping Expenses  14.44
$20 packaging Fee  20.00
Total  434.44

Krishna Kumar, Ph.D.
Name  254 Upland RD

Address
Cambridge        MA        02140        USA
City        State        Zip        Country

~~+1 617.527.5651~~
Phone +1 617.489.7267 Fax        krishna.kumar@tufts.edu
Email

**Payment Options :** (Check) or Money Order enclosed in the amount of $ 434.44 payable to *Ace Gallery*
__ Visa        __ MasterCard

Card Number        Exp Date

INVOICE #015

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

POSTER ORDER FORM
Please fill out and mail, email, or fax to:

Ace Gallery, Poster Department
5514 Wilshire Blvd
Los Angeles, CA 90036

posters@acegallery.net

| ARTIST | POSTER | YEAR | SIZE | NOTES | $ EACH | QTY | TOTAL | |
|--------|--------|------|------|-------|--------|-----|-------|---|
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Signed | 7,500.00 | | | |
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Unsigned | 2,500.00 | 1 | 200.00 | * |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Signed | 7,500.00 | | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Unsigned | 2,500.00 | 1 | 200.00 | * |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Signed | 7,500.00 | | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Unsigned | 2,500.00 | 1 | 200.00 | * |
| Andy Warhol | Torsos | 1977 | 40" x 28" | Unsigned | 800.00 | | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Unsigned | 1,200.00 | | | |
| Andy Warhol | Self Portrait | | 42 ½" x 30" | Unsigned | 5,000.00 | | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Signed | 275.00 | | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Unsigned | 50.00 | | | |
| Charles Fine | Alga | 1987 | 60" x 31" | Unsigned | 50.00 | | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Signed | 200.00 | | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Unsigned | 50.00 | | | |
| Date Famers | Date Farmers | 2011 | 39" x 27" | Signed | 100.00 | | | |
| Date Farmers | Date Farmers | 2011 | 39" x 27" | Unsigned | 30.00 | | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Signed | 150.00 | | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Unsigned | 50.00 | | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Unsigned | 50.00 | | | |
| David Hammons | Flashlight Drawing | 2002-3 | 73" x 48" | Unsigned | 100.00 | | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Signed | 600.00 | | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Unsigned | 50.00 | | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Signed | 200.00 | | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Unsigned | 50.00 | | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Signed | 225.00 | | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Unsigned | 50.00 | | | |
| Issey Miyake | Making Things, Cartier Foundation | 1998-99 | 68 ¾" x 48 ½" | Unsigned | 500 | | | |
| Issey Miyake | Making Things | 1999-00 | 40 ½" x 29" | Unsigned | 50.00 | | | |
| Issey Miyake | Making Things | 1999-00 | 75" x 50" | Unsigned | 75.00 | | | |
| Issey Miyake | | 2000 | 29 ½" x 40" | Unsigned | 60.00 | | | |
| Issey Miyake | | 2000 | 64 ¼" x 48 ¼" | Unsigned | 150.00 | | | |
| Jay Mark Johnson | Aplanat, New York & Hamburg | 2008 | 33" x 23 ¼" | Unsigned | 30.00 | | | |
| JoAnn Callis | Museum of Contemporary Art | 1985 | 36" x 24" | Signed | 30.00 | | | |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 100.00 | | | |



* DISCOUNTED
ORIG. PRICE

54

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| John Millei | *Procession* | 2006 | 50" x 32" | Unsigned | 40.00 | | | |
| Jorg Immendorf | *Café De Flore* | 1994 | 34 ¼" x 26" | Unsigned | 125.00 | | | |
| Lauren Bon | *Bees and Meat* | 2007 | 72" x 36" | Signed | 500.00 | | | |
| Lauren Bon | *Bees and Meat* | 2007 | 72" x 36" | Unsigned | 60.00 | | | |
| Laurie Lipton | *Augmental* | 2012 | 39" x 27" | Signed | 225.00 | | | |
| Laurie Lipton | *Augmental* | 2012 | 39" x 27" | Unsigned | 40.00 | | | |
| Martin Schoeller | *Angelina* | 2007 | 52" x 32" | Signed | 300.00 | | | |
| Martin Schoeller | *Angelina* | 2007 | 52" x 32" | Unsigned | 40.00 | | | |
| Mary Corse & James Turrell | *Ace LA & NYE+Brown* | 2013 | 18" x 18" | Signed | 100.00 | | | |
| Melanie Pullen | *High Fashion Crime Series* | 2005 | 52" x 36" | Signed | 200.00 | | | |
| Melanie Pullen | *High Fashion Crime Series* | 2005 | 52" x 36" | Unsigned | 50.00 | | | |
| Melanie Pullen | *Violent Times* | 2008 | 48" x 32" | Signed | 200.00 | | | |
| Melanie Pullen | *Violent Times* | 2008 | 48" x 32" | Unsigned | 50.00 | | | |
| Melissa Ketschmer | *Plane Series* | 2007 | 48" x 29 ¾" | Signed | 200.00 | | | |
| Melissa Ketschmer | *Plane Series* | 2007 | 48" x 29 ¾" | Unsigned | 40.00 | | | |
| Paul McCarthy & Damon McCarthy | *Caribbean Pirates, Redcat Theater* | 2008 | 39" x 27" | Signed | 200.00 | | | |
| Richard Serra | *Ace L.A. May-April* | 1970 | 32" x 44" | Unsigned | 5,000.00 | | | |
| Robert Graham | *The Female Form* | 2005 | 52" x 34" | Unsigned | 60.00 | | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 50" x 36" | Signed | 5,000.00 | | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 50" x 36" | Unsigned | 1,200.00 | | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 72" x 50" | Signed | 5,000.00 | | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 72" x 50" | Unsigned | 2,500.00 | | | |
| Robert Rauschenberg | *Feb + Mar* | 1978 | 75" x 30" | Unsigned | 400.00 | | | |
| Robert Rauschenberg | *Ace Canada Cloister Series* | 1980 | 50" x 36" | Signed | 2,500.00 | | | |
| Robert Rauschenberg | *Ace Canada Cloister Series* | 1980 | 50" x 36" | Unsigned | 400.00 | | | |
| Robert Rauschenberg | *Ace Melrose Cloister 3* | | 27" x 36" | Signed | 2,500.00 | | | |
| Robert Rauschenberg | *Ace Melrose Cloister 3* | | 27" x 36" | Unsigned | 200.00 | | | |
| Robert Rauschenberg | *Ace Los Angeles* | 1989 | 60" x 38" | Unsigned | 125.00 | | | |
| Robert Smithson | *Great Salt Lake, Spiral Jetty* | | 29 ½" x 33 ½" | Unsigned | 1,800.00 | | | |
| Robert Smithson | *Asphalt Rundown* | 1969 | 39 ½" x 26 ¾" | Unsigned | 1,200.00 | | | |
| Robert Smithson | *Great Salt Lake, Movie Treatment* | | 38" x 22" | Unsigned | 1,600.00 | | | |
| Robert Smithson | *Movie Treatment Part I* | | 20" x 26" | Unsigned | 400.00 | | | |
| Robert Smithson | *Movie Treatment Part II* | | 20" x 26" | Unsigned | 400.00 | | | |
| Roger Herman | *Yellow Flowers, Ace LA* | | 88 ½" x 60" | Unsigned | 600.00 | | | |
| Roger Herman | *Blue Flowers, Ace LA* | | 88 ½" x 60" | Unsigned | 600.00 | | | |
| Roger Herman | *Woman on RR Tracks* | 1987 | 60" x 39 ½" | Unsigned | 50.00 | | | |
| Roger Herman | *Ace Los Angeles* | 1995 | 24 ¾" x 38" | Unsigned | 50.00 | | | |
| Roy Lichtenstein | *Surrealist Paintings* | 1979 | 58" x 44" | Unsigned | 850.00 | | | |
| Sam Francis | *Paintings and Drawings* | 1979 | 55" x 40" | Unsigned | 100.00 | | | |
| Tierney Gearon | *Frame 22* | 2009 | 48" x 36" | Unsigned | 60.00 | | | |
| Tim Hawkinson | *Sonic* | 2005 | 48" x 35" | Unsigned | 75.00 | | | |
| | | | | | | | | |

Subtotal ___600.00___

(CA & NY state residents only) 9% Sales Tax ___54.00___

($15 within USA, GLOBAL rates will vary) Shipping Expenses ___—___

$20 packaging Fee ___—___





\* IN GALLERY 55
PICK UP \*

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

Total $ 654.00

**William  McNally**
Name

Address
**Los Angeles        CA              90036              USA**
City                     State                  Zip                   Country
**323.974.5506                                concapers@sbcglobal.net**
Phone                    Fax                    Email

**Payment Options :** Check or Money Order enclosed in the amount of $ _____ payable to *Ace Gallery*
X Visa                  __ MasterCard

Card Number            Exp Date

56

INVOICE #042

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

POSTER ORDER FORM
Please fill out and mail, email, or fax to:

David Kettner

Ace Gallery, Poster Department
5514 Wilshire Blvd
Los Angeles, CA 90036

posters@acegallery.net



COMPLETED
5.7.13

| ARTIST | POSTER | YEAR | SIZE | NOTES | $ EACH | QTY | TOTAL |
|---|---|---|---|---|---|---|---|
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Black | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Red | 1976 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Signed | 7,500.00 | | |
| Andy Warhol | American Indian - Blue | 1977 | 50" x 34" | Unsigned | 2,500.00 | | |
| Andy Warhol | Torsos | 1977 | 60" x 40" | Unsigned | 1,200.00 | 1 | 1,200 |
| Andy Warhol | Self Portrait | | 42 ½" x 30" | Unsigned | 5,000.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Signed | 275.00 | | |
| Carl Andre | Zinc | 2007 | 29 ½" x 48" | Unsigned | 50.00 | | |
| Charles Fine | Alga | 1987 | 60" x 31" | Unsigned | 50.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Signed | 200.00 | | |
| Charles Fine | Earth & Sky I | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Date Famers | Date Farmers | 2011 | 39" x 27" | Signed | 100.00 | | |
| Date Farmers | Date Farmers | 2011 | 39" x 27" | Unsigned | 30.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Signed | 150.00 | | |
| David Amico | Drift Trace | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 39 ½" x 25" | Unsigned | 50.00 | | |
| David Hammons | Flashlight Drawing | 2002-3 | 73" x 48" | Unsigned | 100.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Signed | 600.00 | | |
| Dennis Hopper | A Survey | 2006 | 48" x 32" | Unsigned | 50.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Signed | 200.00 | | |
| Ed Moses | Egg Yolk 4 | 2012 | 39" x 27" | Unsigned | 50.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Signed | 225.00 | | |
| H.C. Schink | L.A. Night Series | 2004-5 | 48" x 40" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things, Cartier Foundation | 1998-99 | 68 ¾" x 48 ½" | Unsigned | 500 | | |
| Issey Miyake | Making Things | 1999-00 | 40 ½" x 29" | Unsigned | 50.00 | | |
| Issey Miyake | Making Things | 1999-00 | 75" x 50" | Unsigned | 75.00 | | |
| Issey Miyake | | 2000 | 29 ½" x 40" | Unsigned | 60.00 | | |
| Issey Miyake | | 2000 | 64 ¼" x 48 ¼" | Unsigned | 150.00 | | |
| Jay Mark Johnson | Aplanat, New York & Hamburg | 2008 | 33" x 23 ¼" | Unsigned | 30.00 | | |
| JoAnn Callis | Museum of Contemporary Art | 1985 | 36" x 24" | Signed | 30.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Signed | 100.00 | | |
| John Millei | Procession | 2006 | 50" x 32" | Unsigned | 40.00 | | |

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jorg Immendorf | *Café De Flore* | 1994 | 34 ¼" x 26" | Unsigned | 125.00 | | |
| Lauren Bon | *Bees and Meat* | 2007 | 72" x 36" | Signed | 500.00 | | |
| Lauren Bon | *Bees and Meat* | 2007 | 72" x 36" | Unsigned | 60.00 | | |
| Laurie Lipton | *Augmental* | 2012 | 39" x 27" | Signed | 225.00 | | |
| Laurie Lipton | *Augmental* | 2012 | 39" x 27" | Unsigned | 40.00 | | |
| Martin Schoeller | *Angelina* | 2007 | 52" x 32" | Signed | 300.00 | | |
| Martin Schoeller | *Angelina* | 2007 | 52" x 32" | Unsigned | 40.00 | | |
| Mary Corse & James Turrell | *Ace LA & NYE+Brown* | 2013 | 18" x 18" | Signed | 100.00 | | |
| Melanie Pullen | *High Fashion Crime Series* | 2005 | 52" x 36" | Signed | 200.00 | | |
| Melanie Pullen | *High Fashion Crime Series* | 2005 | 52" x 36" | Unsigned | 50.00 | | |
| Melanie Pullen | *Violent Times* | 2008 | 48" x 32" | Signed | 200.00 | | |
| Melanie Pullen | *Violent Times* | 2008 | 48" x 32" | Unsigned | 50.00 | | |
| Melissa Ketschmer | *Plane Series* | 2007 | 48" x 29 ¾" | Signed | 200.00 | | |
| Melissa Ketschmer | *Plane Series* | 2007 | 48" x 29 ¾" | Unsigned | 40.00 | | |
| Paul McCarthy & Damon McCarthy | *Caribbean Pirates, Redcat Theater* | 2008 | 39" x 27" | Signed | 200.00 | | |
| Richard Serra | *Ace L.A. May-April* | 1970 | 32" x 44" | Unsigned | 5,000.00 | | |
| Robert Graham | *The Female Form* | 2005 | 52" x 34" | Unsigned | 60.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 50" x 36" | Signed | 5,000.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 50" x 36" | Unsigned | 1,200.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 72" x 50" | Signed | 5,000.00 | | |
| Robert Rauschenberg | *Ace Venice USA* | 1977 | 72" x 50" | Unsigned | 2,500.00 | | |
| Robert Rauschenberg | *Feb + Mar* | 1978 | 75" x 30" | Unsigned | 400.00 | | |
| Robert Rauschenberg | *Ace Canada Cloister Series* | 1980 | 50" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | *Ace Canada Cloister Series* | 1980 | 50" x 36" | Unsigned | 400.00 | | |
| Robert Rauschenberg | *Ace Melrose Cloister 3* | | 27" x 36" | Signed | 2,500.00 | | |
| Robert Rauschenberg | *Ace Melrose Cloister 3* | | 27" x 36" | Unsigned | 200.00 | | |
| Robert Rauschenberg | *Ace Los Angeles* | 1989 | 60" x 38" | Unsigned | 125.00 | | |
| Robert Smithson | *Great Salt Lake, Spiral Jetty* | | 29 ½" x 33 ½" | Unsigned | 1,800.00 | | |
| Robert Smithson | *Asphalt Rundown* | 1969 | 39 ½" x 26 ¾" | Unsigned | 1,200.00 | | |
| Robert Smithson | *Great Salt Lake, Movie Treatment* | | 38" x 22" | Unsigned | 1,600.00 | | |
| Robert Smithson | *Movie Treatment Part I* | | 20" x 26" | Unsigned | 400.00 | | |
| Robert Smithson | *Movie Treatment Part II* | | 20" x 26" | Unsigned | 400.00 | | |
| Roger Herman | *Yellow Flowers, Ace LA* | | 88 ½" x 60" | Unsigned | 600.00 | | |
| Roger Herman | *Blue Flowers, Ace LA* | | 88 ½" x 60" | Unsigned | 600.00 | | |
| Roger Herman | *Woman on RR Tracks* | 1987 | 60" x 39 ½" | Unsigned | 50.00 | | |
| Roger Herman | *Ace Los Angeles* | 1995 | 24 ¾" x 38" | Unsigned | 50.00 | | |
| Roy Lichtenstein | *Surrealist Paintings* | 1979 | 58" x 44" | Unsigned | 850.00 | | |
| Sam Francis | *Paintings and Drawings* | 1979 | 55" x 40" | Unsigned | 100.00 | | |
| Tierney Gearon | *Frame 22* | 2009 | 48" x 36" | Signed | | | |
| Tierney Gearon | *Frame 22* | 2009 | 48" x 36" | Unsigned | 60.00 | | |
| Tim Hawkinson | *Sonic* | 2005 | 48" x 35" | Unsigned | 75.00 | | |

Subtotal ___1,200___

(CA & NY state residents only) 9% Sales Tax ___108___

($15 within USA, GLOBAL rates will vary) Shipping Expenses _____

$20 packaging Fee _____

Total ___$1,308___

58

IN GALLERY
PICK UP

# ACE GALLERY POSTER SALES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX  323.202.1082 · WWW.ACEGALLERY.NET

| | |
|---|---|
| Name | DAVID M. KETTNER |
| Address | 750 PARK AVE 10021        US |
| City NYC | State          Zip DMKETTNER @ HOTMAIL   Country |
| Phone | Fax          Email |

**Payment Options :** Check or Money Order enclosed in the amount of $ _1,308_ payable to *Ace Gallery*
___ MasterCard    X AMEX    *

Card Number          Exp Date

# 5009          only had AMEX!

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 333 South Grand Avenue, Suite 3400, Los Angeles, CA 90071-1406.

A true and correct copy of the foregoing document entitled (*specify*): **MEMORANDUM OF PLAN AGENT REGARDING HEARING SET BY COURT ON DECEMBER 15, 2021 AT 1:30 P.M. ON ORDER TO SHOW CAUSE RE: CONTEMPT AND EMERGENCY MOTION FOR ORDER REGARDING SALE OF ART POSTER INVENTORY PURSUANT TO CONFIRMED PLAN OF REORGANIZATION Docket No. 2676)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) December 13, 2021, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Simon Aron  saron@wrslawyers.com, eweiman@wrslawyers.com
Jason Balitzer jbalitzer@sulmeyerlaw.com, jbalitzer@ecf.inforuptcy.com;dwalker@ecf.inforuptcy.com;kmccamey@sulmeyerlaw.com
Keith Patrick Banner kbanner@greenbergglusker.com, sharper@greenbergglusker.com;calendar@greenbergglusker.com
Brian L Davidoff bdavidoff@greenbergglusker.com, calendar@greenbergglusker.com;jking@greenbergglusker.com
Carolyn A Dye trustee@cadye.com
Fahim Farivar fahim@farivarlaw.com, catherine@farivarlaw.com;lisa@farivarlaw.com
Alan W Forsley alan.forsley@flpllp.com, awf@fklawfirm.com,awf@fl-lawyers.net,addy.flores@flpllp.com
J. Bennett Friedman jfriedman@flg-law.com, msobkowiak@flg-law.com;cllosa@flg-law.com
Michael I. Gottfried mgottfried@elkinskalt.com
Asa S Hami ahami@sulmeyerlaw.com,
pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;cblair@sulmeyerlaw.com;ahami@ecf.inforuptcy.com
Elliot C Harvey Schatmeier ehs@birdmarella.com, dthrockmorton@birdmarella.com
Matthew P Kelly mkelly@sulmeyerlaw.com
Daniel A Lev dlev@sulmeyerlaw.com, ccaldwell@sulmeyerlaw.com;dlev@ecf.inforuptcy.com
Krikor J Meshefejian kjm@lnbyb.com
Susan I Montgomery susan@simontgomerylaw.com,
assistant@simontgomerylaw.com;simontgomerylawecf.com@gmail.com;montgomerysr71631@notify.bestcase.com
Alan I Nahmias anahmias@mbnlawyers.com, jdale@mbnlawyers.com
Kurt Ramlo kr@lnbyb.com, kr@ecf.inforuptcy.com
Ekwan E Rhow eer@birdmarella.com, blee@birdmarella.com
David J Richardson drichardson@bakerlaw.com, aagonzalez@bakerlaw.com
Ronald Rus rrus@brownrudnick.com, tlangford@brownrudnick.com
David V Sack dsack@sulmeyerlaw.com, dvsack@gmail.com
Victor A Sahn vsahn@sulmeyerlaw.com, pdillamar@sulmeyerlaw.com; pdillamar@ecf.inforuptcy.com;
vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.com;cblair@ecf.inforuptcy.com
Michael C Schneidereit mschneidereit@jonesday.com, scollymore@jonesday.com;tckowalski@jonesday.com
David B Shemano dshemano@shemanolaw.com
Jonathan Seligmann Shenson jshenson@shensonlawgroup.com
Mark Shinderman mshinderman@milbank.com, dmuhrez@milbank.com;dlbatie@milbank.com
Michael D Sobkowiak msobkowiak@flg-law.com, jfriedman@flg-law.com;cllosa@flg-law.com
Stephen Sorensen, joseperez@tafsattorneys.com
United States Trustee (LA) ustpregion16.la.ecf@usdoj.gov
Michael W Vivoli ahobbs@vivolilaw.com, sbrown@vivolilaw.com
Jessica Vogel Jvogel@sulmeyerlaw.com, jvogel@ecf.inforuptcy.com;mviramontes@sulmeyerlaw.com
Howard J Weg hweg@robinskaplan.com
Beth Ann R Young bry@lnbyb.com
Roye Zur rzur@elkinskalt.com, aaburto@elkinskalt.com;myuen@elkinskalt.com

☐ Service information continued on attached page.

**2. SERVED BY UNITED STATES MAIL**:
On (*date*)        , 2021, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page.

PMD 2728331v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                **F 9013-3.1.PROOF.SERVICE**

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) December 13, 2021, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

The Honorable Robert Kwan
**VIA PERSONAL DELIVERY**
U.S. Bankruptcy Court
Roybal Federal Building
255 E. Temple Street
Suite 1682 / Courtroom 1675
Los Angeles, CA 90012

☐ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| December 13, 2021 | Patricia Dillamar | */s/ Patricia Dillamar* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

PMD 2728331v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                          **F 9013-3.1.PROOF.SERVICE**